**SHANNON G. SPLAINE, ESQ.**
Nevada Bar No. 8241
**LINCOLN, GUSTAFSON & CERCOS, LLP**
*ATTORNEYS AT LAW*
3960 Howard Hughes Parkway
Suite 200
Las Vegas, Nevada 89169
Telephone:  (702) 257-1997
Facsimile:  (702) 257-2203
ssplaine@lgclawoffice.com

Attorneys for Defendants,
National Collegiate Student Loan Trust 2004-2,
National Collegiate Student Loan Trust 2005-2,
National Collegiate Student Loan Trust 2005-3,
and National Collegiate Student Loan Trust 2006-3

## UNITED STATES BANKRUPTCY COURT

### DISTRICT OF NEVADA

| | |
|---|---|
| In re: | CASE NO.: BK-S-10-33712-MKN |
| JAVIER MEDINA, | CHAPTER 7 |
| Debtor, | |
| _____ | |
| JAVIER MEDINA, | ADVERSARY PROCEEDING NO.:  15-01175-mkn |
| Plaintiff, | |
| v. | |
| NATIONAL COLLEGIATE STUDENT LOAN TRUST 2004-2; NATIONAL COLLEGIATE STUDENT LOAN TRUST 2005-2; NATIONAL COLLEGIATE STUDENT LOAN TRUST 2005-3; and NATIONAL COLLEGIATE STUDENT LOAN TRUST 2006-3, Delaware Statutory Trust(s). | **DECLARATION OF SHANNON G. SPLAINE IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT** |
| Defendants. | |

I, SHANNON G. SPLAINE, declare:

      1.     I am an attorney admitted to practice before this Court.  I am an attorney with the law

firm of Lincoln, Gustafson & Cercos, LLP, attorneys of record for Defendants National Collegiate

Student Loan Trust 2004-2, National Collegiate Student Loan Trust 2005-2, National Collegiate

Student Loan Trust 2005-3, and National Collegiate Student Loan Trust 2006-3 ("Defendants").  This declaration is based on my personal knowledge of the matters set forth herein.  These matters occurred during the course of this lawsuit and were personally witnessed by me.  This declaration is made in support of Defendants' motion for summary judgment.

2.    As counsel of record I personally participated in written discovery in this action.  Attached as **Exhibit A** to this Declaration are true and correct copies of excerpts from documents produced by Plaintiff Javier Medina ("Plaintiff") in this action.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed this 9th day of June, 2016, at Las Vegas, Nevada.

/s/*Shannon G. Splaine*
SHANNON G. SPLAINE

v:\k-o\medina_national\atty notes\drafts\pldgs\20160609_decl.docx

# Exhibit A

Exhibit A

*Sgs*

RECEIVED
MAR 1 1 2016
BY:_____

1 | David Mincin, Esq.
Nevada Bar No. 5427
2 | MINCIN LAW, PLLC
528 S. Casino Center, #325
3 | Las Vegas, Nevada 89101
dmincin@lawlasvegas.com
4 | Phone: 702-589-9881
Fax: 702-589-9882
5 | *Attorney for Debtor/Defendant*

6

## UNITED STATES BANKRUPTCY COURT

7

### DISTRICT OF NEVADA

8

9 | Re: JAVIER MEDINA,

Case No.: BK-S-10-33712-MKN

Chapter: 7

10 |                        Debtor.

11 | JAVIER MEDINA,

Adversary Case No.: BK-S-15-01175-MKN

12 |                        Plaintiff,

13 | vs.

14 | NATIONAL COLLEGIATE STUDENT
LOAN TRUST 2004-2; NATIONAL
15 | COLLEGIATE STUDENT LOAN TRUST
2005-2; NATIONAL COLLEGIATE
16 | STUDENT LOAN TRUST 2005-3; and
NATIONAL COLLEGIATE STUDENT
17 | LOAN TRUST 2006-3, Delaware Statutory
Trust (s).

18 |                        Defendants.

19

### PLAINTIFF'S LIST OF WITNESSES AND PRODUCTION OF DOCUMENTS

20

21     COMES NOW Debtor/Plaintiff Javier Medina, by and through his attorney, David

Mincin, Esq., of Mincin Law, PLLC, and provides the following List of Witnesses and

22 Documents Pursuant To Bankruptcy Adversary Case Rule 26.

23

### DOCUMENTS

24

1.     Bank Of America Banks Statements February 2013 through January 2016.

25

2.     Advanced Aero Class - Lesson 1.1 Notes.

26

3.     Advanced Systems Class - Notes April 26, 2002.

27

28

4.     Articles - Lawsuit NCT Lawyers - Hit With Multiple Class Action Lawsuit For Unfair Practices.

5.     Articles - Lawsuit NCT Lawyers 2.

6.     Debt Collectors - Initial Debt Collection Dispute Letter August 1, 2013 To American Coradius Int'l.

7.     Int'l Student Scheduling Conflicts March 5, 2002.

8.     Medina Federal Loans April 18, 2011.

9.     Medina Flight Log Book.

10.    Medina OSLA Federal Loans June 17, 2013.

11.    Multi Aero Class Curric - Syllabus Of Instructions.

12.    Multi Aero Class - Notes November 21, 2003.

13.    Multiengine Rating Program April 1, 2002.

14.    NCT Private Lender TERI October 31, 2006.

15.    NCT Lawsuit A-14-694541-C.

16.    NEC Fed Audit - Letter From US Dept Of Education Office Of Inspector General May 29, 2014.

17.    PVT Loan Came From BOA July 14, 2007.

18.    Spartan Program Enrollment - Classes Starting August 1, 2000.

19.    TERI - NCT - As Private Loan - Letter From Diversified Collection Services November 11, 2010.

20.    Medina Passport.

21.    Medina SSC.

22.    Medina Marriage Certificate.

23.    Medina Tax Returns 2010 - 2015

24.    MGM Pay Stubs December 2014 through January 2016.

25.    US Bank #1955 Bank Statements June 2013 through January 2016.

26.    US Bank Savings Statements August 2013 through January 2016.

27.    US Bank #6753 Statements February 2011 through March 2012, May 2012, July 2012 through February 2013 and June 2013 through January 2016.

28.    BK Limitations To Discharge Of Private Student Loans August 19, 2007.

29.    Online Articles Against NCT & Law Firm.

30.    Bates Stamped Documents 4103MLAW1 through 4103MLAW3 - Spartan School Of Aeronautics Student Statement 9-2000 to 7-2004.

31.    Bates Stamped Documents 4103MLAW4 through 4103MLAW10 - Flight Time Report 12-2000 to 3-2005.

32.    Bates Stamped Documents 4103MLAW11 thru 4103MLAW26 - Spartan School Of Aeronautics Financial Information 8-28-2000.

33.    Bates Stamped Documents 4103MLAW27 through 4103MLAW36 - Spartan School Of Aeronautics Training Agreements.

34.    Bates Stamped Documents 4103MLAW37 - Spartan School Of Aeronautics Registration Checksheet & Admit Form 11-22-2000.

35.    Bates Stamped Documents 4103MLAW38 - Spartan School Identification Card.

36.    Bates Stamped Documents 4103MLAW39 through 4103MLAW48 - Spartan School Audit Letter 12-30-2003.

37.    Bates Stamped Documents 4103MLAW49 through 4103MLAW56 - Spartan School Final Audit Letter 2-19-2004.

38.    Bates Stamped Documents 4103MLAW57 through 4103MLAW65 - US Dept Of Education Letter Regarding Final Audit 9-22-2004.

39.    Bates Stamped Documents 4103MLAW66 - Spartan School Loan Payment Receipt 4-27-2006.

40.    Bates Stamped Documents 414103MLAW67 - The Education Resources Institute Check Stub 4-12-2006.

41.    Bates Stamped Documents 4103MLAW68 through 4103MLAW83 - Research Limitations On Exception To Discharge Of Private Student Loans.

42.    Bates Stamped Documents 4103MLAW84 - Bankruptcy Code 523 Exception To Discharge.

43.    Bates Stamped Documents 4103MLAW85 through 4103MLAW90- US Department Of Education Letter Dated 5-29-2014.

44.    Bates Stamped Documents 4103MLAW91 through 4103MLAW126 - Experian Credit Report.

45.    Bates Stamped Documents 4103MLAW127 - Addendum No. 1 To Purchase Agreement 8-27-2014.

46.    Bates Stamped Documents 4103MLAW128 - Credit Decision 8-28-2014.

47.   Bates Stamped Documents 4103MLAW129 through 4103MLAW130 - US
      Department Of Education Letter Dated 7-29-2014.

48.   Bates Stamped Documents 4103MLAW131 - First Cal Statement Of Credit Denial
      8-28-2014.

49.   Bates Stamped Documents 4103MLAW132 through 4103MLAW165 - Equifax Credit
      Report.

50.   Bates Stamped Documents 4103MLAW166 - Letter From Javier Medina To NCO
      Financial Dated 11-26-2014.

51.   Bates Stamped Documents 4103MLAW167 - Letter From Javier Medina To Equifax
      Credit Information Dated 11-26-2014.

**TANGIBLE THINGS**

None

**WITNESSES**

1.    Javier Medina
      c/o David Mincin, Esq.
      MINCIN LAW, PLLC
      528 S. Casino Center, #528
      Las Vegas, Nevada 89101

This individual is expected to testify regarding his knowledge of the facts and

circumstances surrounding the allegations in the Complaint.

2.    Person Most Knowledgeable For
      National Collegiate Student Loan Trust 2004-2
      National Collegiate Student Loan Trust 2005-2
      National Collegiate Student Loan Trust 2005-3
      National Collegiate Student Loan Trust 2006-3
      c/o Shannon G. Splaine, Esq.
      LINCOLN GUSTAFSON & CERCOS
      3960 Howard Hughes Parkway, #200
      Las Vegas, Nevada 89169

This individual is expected to testify regarding their knowledge of the facts and

circumstances surrounding the allegations in the Complaint.

**RESERVATIONS**

1.    Debtor/Plaintiff Javier Medina reserves the right to supplement this

production of documents and witness list throughout the course of this litigation as additional

documents or witnesses become available.

Page 4 of 5

1    2.    Debtor/Plaintiff Javier Medina all objections as to the authenticity and

2    admissibility of all documents produced by Defendants.

3                  **CERTIFICATION**

4    The undersigned hereby certifies that to the best of his knowledge, information,

5    and belief, formed after reasonable inquiry, the foregoing disclosures are complete and

6    correct at this time.

7    DATED this 9th March, 2016.

8                  MINCIN LAW, PLLC

9

10               By:   /s/ David Mincin

11                   David Mincin, Esq.

                     Nevada State Bar No. 5427

12                   528 S. Casino Center, #325

                     Las Vegas, Nevada 89101

13                   *Attorney for Debtor/Defendant*

14          **CERTIFICATE OF MAILING**

15    I hereby certify that on the 9th day of March, 2016, I mailed first-class, postage-paid,

16    a true and correct copy of the foregoing PLAINTIFF'S LIST OF WITNESSES AND

17    PRODUCTION OF DOCUMENTS & CD to the persons listed as follows:

18    Shannon G. Splaine, Esq.
       LINCOLN GUSTAFSON & CERCOS

19    3960 Howard Hughes Parkway, #200
       Las Vegas, Nevada 89169

20    Fax: 702-257-2203
       Email: ssplaine@lgclawoffice.com

21    *Attorney For Defendants*

22

23               /s/ Carol Burke

24          An Employee of Mincin Law, PLLC

25

26

27

28                   Page 5 of 5

# Form 1040

Department of the Treasury—Internal Revenue Service    (99)

## U.S. Individual Income Tax Return    2015    OMB No. 1545-0074    IRS Use Only—Do not write or staple in this space.

For the year Jan. 1–Dec. 31, 2015, or other tax year beginning _____ , 2015, ending _____ , 20 ___    See separate instructions.

Your first name and initial: **Javier**    Last name: **Medina**

Your social security number

If a joint return, spouse's first name and initial: **Odeth**    Last name: **Meda**

Spouse's social security number

Home address (number and street). If you have a P.O. box, see instructions.    Apt. no.

▲ Make sure the SSN(s) above and on line 6c are correct.

City, town or post office, state, and ZIP code. If you have a foreign address, also complete spaces below (see instructions).

**Las Vegas NV 89121-5139**

Foreign country name    Foreign province/state/county    Foreign postal code

**Presidential Election Campaign**
Check here if you, or your spouse if filing jointly, want $3 to go to this fund. Checking a box below will not change your tax or refund.    ☐ You    ☐ Spouse

## Filing Status

Check only one box.

1. ☐ Single
2. ☒ Married filing jointly (even if only one had income)
3. ☐ Married filing separately. Enter spouse's SSN above and full name here. ▶
4. ☐ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5. ☐ Qualifying widow(er) with dependent child

## Exemptions

6a ☒ **Yourself.** If someone can claim you as a dependent, **do not check box 6a**

b ☒ **Spouse**

c Dependents:

| (1) First name    Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if child under age 17 qualifying for child tax credit (see instructions) |
|---|---|---|---|
| | | | |

If more than four dependents, see instructions and check here ▶ ☐

d Total number of exemptions claimed

| Boxes checked on 6a and 6b | 2 |
|---|---|
| No. of children on 6c who: | |
| • lived with you | 3 |
| • did not live with you due to divorce or separation (see instructions) | |
| Dependents on 6c not entered above | |
| Add numbers on lines above ▶ | 5 |

## Income

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

| | | |
|---|---|---|
| 7 Wages, salaries, tips, etc. Attach Form(s) W-2 | 7 | 44,588. |
| 8a Taxable interest. Attach Schedule B if required | 8a | |
| b Tax-exempt interest. Do not include on line 8a | 8b | |
| 9a Ordinary dividends. Attach Schedule B if required | 9a | |
| b Qualified dividends | 9b | |
| 10 Taxable refunds, credits, or offsets of state and local income taxes | 10 | |
| 11 Alimony received | 11 | |
| 12 Business income or (loss). Attach Schedule C or C-EZ | 12 | |
| 13 Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐ | 13 | |
| 14 Other gains or (losses). Attach Form 4797 | 14 | |
| 15a IRA distributions    15a            b Taxable amount | 15b | |
| 16a Pensions and annuities    16a            b Taxable amount | 16b | 2,625. |
| 17 Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | |
| 18 Farm income or (loss). Attach Schedule F | 18 | |
| 19 Unemployment compensation | 19 | |
| 20a Social security benefits    20a            b Taxable amount | 20b | |
| 21 Other income. List type and amount | 21 | |
| 22 Combine the amounts in the far right column for lines 7 through 21. This is your total income ▶ | 22 | 47,213. |

## Adjusted Gross Income

| | | |
|---|---|---|
| 23 Educator expenses | 23 | |
| 24 Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ | 24 | |
| 25 Health savings account deduction. Attach Form 8889 | 25 | |
| 26 Moving expenses. Attach Form 3903 | 26 | |
| 27 Deductible part of self-employment tax. Attach Schedule SE | 27 | |
| 28 Self-employed SEP, SIMPLE, and qualified plans | 28 | |
| 29 Self-employed health insurance deduction | 29 | |
| 30 Penalty on early withdrawal of savings | 30 | |
| 31a Alimony paid  b Recipient's SSN ▶ | 31a | |
| 32 IRA deduction | 32 | |
| 33 Student loan interest deduction | 33 | 760. |
| 34 Tuition and fees. Attach Form 8917 | 34 | |
| 35 Domestic production activities deduction. Attach Form 8903 | 35 | |
| 36 Add lines 23 through 35 | 36 | 760. |
| 37 Subtract line 36 from line 22. This is your adjusted gross income ▶ | 37 | 46,453. |

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.    BAA    REV 12/30/15 PRO    Form **1040** (2015)

Form 1040 (2015)                                                                                                                Page **2**

| | | | | |
|---|---|---|---|---|
| **Tax and Credits** | 38 | Amount from line 37 (adjusted gross income) . . . . . . . . . | 38 | 46,453. |
| | 39a | Check if: ☐ You were born before January 2, 1951, ☐ Blind. ☐ Spouse was born before January 2, 1951, ☐ Blind. } Total boxes checked ▶ 39a | | |
| | b | If your spouse itemizes on a separate return or you were a dual-status alien, check here▶ 39b☐ | | |
| **Standard Deduction for—** | 40 | Itemized deductions (from Schedule A) or your standard deduction (see left margin) | 40 | 12,600. |
| | 41 | Subtract line 40 from line 38 . . . . . . . . . . . . . . | 41 | 33,853. |
| • People who check any box on line 39a or 39b or who can be claimed as a dependent, see instructions. | 42 | **Exemptions.** If line 38 is $154,950 or less, multiply $4,000 by the number on line 6d. Otherwise, see instructions | 42 | 20,000. |
| | 43 | **Taxable income.** Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- . | 43 | 13,853. |
| | 44 | **Tax** (see instructions). Check if any from: a ☐ Form(s) 8814  b ☐ Form 4972 c ☐ | 44 | 1,388. |
| | 45 | **Alternative minimum tax** (see instructions). Attach Form 6251 . . . . | 45 | |
| | 46 | Excess advance premium tax credit repayment. Attach Form 8962 . . . | 46 | |
| • All others: | 47 | Add lines 44, 45, and 46 . . . . . . . . . . . . . ▶ | 47 | 1,388. |
| Single or Married filing separately, $6,300 | 48 | Foreign tax credit. Attach Form 1116 if required . . . | 48 | | |
| | 49 | Credit for child and dependent care expenses. Attach Form 2441 | 49 | | |
| Married filing jointly or Qualifying widow(er), $12,600 | 50 | Education credits from Form 8863, line 19 . . . | 50 | | |
| | 51 | Retirement savings contributions credit. Attach Form 8880 | 51 | | |
| | 52 | Child tax credit. Attach Schedule 8812, if required . . | 52 | 1,388. | |
| Head of household, $9,250 | 53 | Residential energy credits. Attach Form 5695 . . . | 53 | | |
| | 54 | Other credits from Form: a ☐ 3800 b ☐ 8801 c ☐ | 54 | | |
| | 55 | Add lines 48 through 54. These are your **total credits** . . . . . . . | 55 | 1,388. |
| | 56 | Subtract line 55 from line 47. If line 55 is more than line 47, enter -0- . . ▶ | 56 | 0. |
| **Other Taxes** | 57 | Self-employment tax. Attach Schedule SE . . . . . . . . . . | 57 | |
| | 58 | Unreported social security and Medicare tax from Form: a ☐ 4137 b ☐ 8919 | 58 | |
| | 59 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required   No | 59 | 263. |
| | 60a | Household employment taxes from Schedule H . . . . . . . . . | 60a | |
| | b | First-time homebuyer credit repayment. Attach Form 5405 if required . . . | 60b | |
| | 61 | Health care: individual responsibility (see instructions)  Full-year coverage ☒ . . | 61 | |
| | 62 | Taxes from: a ☐ Form 8959 b ☐ Form 8960 c ☐ Instructions; enter code(s) | 62 | |
| | 63 | Add lines 56 through 62. This is your **total tax** . . . . . . . . ▶ | 63 | 263. |
| **Payments** | 64 | Federal income tax withheld from Forms W-2 and 1099 . | 64 | 5,692. | |
| If you have a qualifying child, attach Schedule EIC. | 65 | 2015 estimated tax payments and amount applied from 2014 return | 65 | | |
| | 66a | **Earned income credit (EIC)** . . . . . . . . | 66a | | |
| | b | Nontaxable combat pay election  66b | | | |
| | 67 | Additional child tax credit. Attach Schedule 8812 . . . | 67 | 1,612. | |
| | 68 | American opportunity credit from Form 8863, line 8 . . | 68 | | |
| | 69 | Net premium tax credit. Attach Form 8962 . . . . | 69 | | |
| | 70 | Amount paid with request for extension to file . . . | 70 | | |
| | 71 | Excess social security and tier 1 RRTA tax withheld . . | 71 | | |
| | 72 | Credit for federal tax on fuels. Attach Form 4136 . . | 72 | | |
| | 73 | Credits from Form: a ☐ 2439 b ☐ Reserved c ☐ 8885 d ☐ | 73 | | |
| | 74 | Add lines 64, 65, 66a, and 67 through 73. These are your **total payments** . . ▶ | 74 | 7,304. |
| **Refund** | 75 | If line 74 is more than line 63, subtract line 63 from line 74. This is the amount you **overpaid** | 75 | 7,041. |
| Direct deposit? See instructions. | 76a | Amount of line 75 you want refunded to you. If Form 8888 is attached, check here . ▶☐ | 76a | 7,041. |
| | ▶ b | Routing number ███████ ▶ c Type: ☒ Checking ☐ Savings | | |
| | ▶ d | Account number 5 5 6 7 | | |
| | 77 | Amount of line 75 you want applied to your 2016 estimated tax ▶ 77 | | |
| **Amount You Owe** | 78 | **Amount you owe.** Subtract line 74 from line 63. For details on how to pay, see instructions ▶ | 78 | |
| | 79 | Estimated tax penalty (see instructions) . . . . 79 | | |
| **Third Party Designee** | Do you want to allow another person to discuss this return with the IRS (see instructions)? ☐ Yes. Complete below.  ☒ No | | | |
| | Designee's name ▶ | Phone no. ▶ | Personal identification number (PIN) ▶ | |

**Sign Here**
Joint return? See instructions.
Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Your signature | Date | Your occupation  Translator | Daytime phone number |
|---|---|---|---|
| Spouse's signature. If a joint return, both must sign. | Date | Spouse's occupation  Cook | If the IRS sent you an Identity Protection PIN, enter it here (see inst.) |

**Paid Preparer Use Only**

| Print/Type preparer's name  Alfredo Bouza | Preparer's signature | Date | Check ☒ if | PTIN ███████ |
|---|---|---|---|---|
| Firm's name ▶ AGUIBOU, INC | | | | |
| Firm's address ▶ 3686 Olive St Las Vegas NV 89104-4640 | | | Phone no. (702) 431-9968 | |

www.irs.gov/form1040                                                          REV 12/30/15 PRO    Form **1040** (2015)

Form **1040**  Department of the Treasury—Internal Revenue Service   (99)
**U.S. Individual Income Tax Return**  2014   OMB No. 1545-0074   IRS Use Only—Do not write or staple in this space.

For the year Jan. 1–Dec. 31, 2014, or other tax year beginning _____ , 2014, ending _____ , 20 ___    See separate instructions.

| | | |
|---|---|---|
| Your first name and initial **Javier** | Last name **Medina** | Your social security number ████████ |
| If a joint return, spouse's first name and initial **Odeth** | Last name **Meda** | Spouse's social security number ████████ |

Home address (number and street). If you have a P.O. box, see instructions.   Apt. no.   ▲ Make sure the SSN(s) above and on line 6c are correct.

████████

City, town or post office, state, and ZIP code. If you have a foreign address, also complete spaces below (see instructions).
**Las Vegas NV 89121-5139**

Presidential Election Campaign
Check here if you, or your spouse if filing jointly, want $3 to go to this fund. Checking a box below will not change your tax or refund.   ☐ You   ☐ Spouse

Foreign country name _____   Foreign province/state/county _____   Foreign postal code _____

**Filing Status**
Check only one box.

1. ☐ Single
2. ☒ Married filing jointly (even if only one had income)
3. ☐ Married filing separately. Enter spouse's SSN above and full name here. ▶
4. ☐ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5. ☐ Qualifying widow(er) with dependent child

**Exemptions**

6a ☒ Yourself. If someone can claim you as a dependent, do not check box 6a.
b ☒ Spouse

| Boxes checked on 6a and 6b | **2** |
|---|---|
| No. of children on 6c who: • lived with you • did not live with you due to divorce or separation (see instructions) | **3** |
| Dependents on 6c not entered above | |
| Add numbers on lines above ▶ | **5** |

c Dependents:

| (1) First name    Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✔ if child under age 17 qualifying for child tax credit (see instructions) |
|---|---|---|---|
| ████████ | | | ☐ |

If more than four dependents, see instructions and check here ▶ ☐

d Total number of exemptions claimed . . . . . . . . . . . . . . .

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

| | | |
|---|---|---|
| 7 Wages, salaries, tips, etc. Attach Form(s) W-2 . . . . . | 7 | 49,202. |
| 8a Taxable interest. Attach Schedule B if required . . . . . | 8a | |
| b Tax-exempt interest. Do not include on line 8a . . . | 8b | |
| 9a Ordinary dividends. Attach Schedule B if required . . . | 9a | |
| b Qualified dividends . . . . . . . . . | 9b | |
| 10 Taxable refunds, credits, or offsets of state and local income taxes | 10 | |
| 11 Alimony received . . . . . . . . . . . . . . | 11 | |
| 12 Business income or (loss). Attach Schedule C or C-EZ . . | 12 | 4,851. |
| 13 Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐ | 13 | |
| 14 Other gains or (losses). Attach Form 4797 . . . . . . | 14 | |
| 15a IRA distributions . . 15a | b Taxable amount . . | 15b | |
| 16a Pensions and annuities 16a | b Taxable amount . . | 16b | |
| 17 Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | |
| 18 Farm income or (loss). Attach Schedule F . . . . . . | 18 | |
| 19 Unemployment compensation . . . . . . . . . | 19 | |
| 20a Social security benefits 20a | b Taxable amount . . | 20b | |
| 21 Other income. List type and amount | 21 | |
| 22 Combine the amounts in the far right column for lines 7 through 21. This is your total income ▶ | 22 | 54,053. |

**Adjusted Gross Income**

| | | |
|---|---|---|
| 23 Educator expenses . . . . . . . . . | 23 | |
| 24 Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ | 24 | |
| 25 Health savings account deduction. Attach Form 8889 . | 25 | |
| 26 Moving expenses. Attach Form 3903 . . . . | 26 | |
| 27 Deductible part of self-employment tax. Attach Schedule SE . | 27 | 343. |
| 28 Self-employed SEP, SIMPLE, and qualified plans . | 28 | |
| 29 Self-employed health insurance deduction . | 29 | |
| 30 Penalty on early withdrawal of savings . . . | 30 | |
| 31a Alimony paid   b Recipient's SSN ▶ | 31a | |
| 32 IRA deduction . . . . . . . . . | 32 | |
| 33 Student loan interest deduction . . . . | 33 | 792. |
| 34 Tuition and fees. Attach Form 8917 . . . . | 34 | |
| 35 Domestic production activities deduction. Attach Form 8903 | 35 | |
| 36 Add lines 23 through 35 . . . . . . . . . . . . | 36 | 1,135. |
| 37 Subtract line 36 from line 22. This is your adjusted gross income . . . . . ▶ | 37 | 52,918. |

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.   BAA   REV 12/31/14 PRO   Form **1040** (2014)

Form 1040 (2014)

Page **2**

| | | | |
|---|---|---|---|
| **Tax and Credits** | 38 | Amount from line 37 (adjusted gross income) . . . . . . . | **38** | 52,918. |

| 39a | Check { } You were born before January 2, 1950,  ☐ Blind.  Total boxes If: ☐ Spouse was born before January 2, 1950,  ☐ Blind.  checked ► **39a** | |
|---|---|---|
| b | If your spouse itemizes on a separate return or you were a dual-status alien, check here ► **39b** ☐ | |

**Standard Deduction for—**

- **People who check any box on line 39a or 39b or who can be claimed as a dependent, see instructions.**
- **All others:**
Single or Married filing separately, $6,200
Married filing jointly or Qualifying widow(er), $12,400
Head of household, $9,100

| 40 | Itemized deductions (from Schedule A) or your standard deduction (see left margin) . | **40** | 12,400. |
|---|---|---|---|
| 41 | Subtract line 40 from line 38 . . . . . . . . . . . | **41** | 40,518. |
| 42 | Exemptions. If line 38 is $152,525 or less, multiply $3,950 by the number on line 6d. Otherwise, see instructions | **42** | 19,750. |
| 43 | Taxable income. Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | **43** | 20,768. |
| 44 | Tax (see instructions). Check if any from: a ☐ Form(s) 8814  b ☐ Form 4972  c ☐ | **44** | 2,209. |
| 45 | Alternative minimum tax (see instructions). Attach Form 6251 . . . | **45** | |
| 46 | Excess advance premium tax credit repayment. Attach Form 8962 . . . | **46** | |
| 47 | Add lines 44, 45, and 46 . . . . . . . . . . . . ► | **47** | 2,209. |
| 48 | Foreign tax credit. Attach Form 1116 if required . . . . . | **48** | |
| 49 | Credit for child and dependent care expenses. Attach Form 2441 | **49** | |
| 50 | Education credits from Form 8863, line 19 . . . . . | **50** | |
| 51 | Retirement savings contributions credit. Attach Form 8880 | **51** | |
| 52 | Child tax credit. Attach Schedule 8812, if required . . . | **52** | 2,209. |
| 53 | Residential energy credits. Attach Form 5695 . . . . | **53** | |
| 54 | Other credits from Form: a ☐ 3800  b ☐ 8801  c ☐ | **54** | |
| 55 | Add lines 48 through 54. These are your total credits . . . . . . . | **55** | 2,209. |
| 56 | Subtract line 55 from line 47. If line 55 is more than line 47, enter -0- . . . ► | **56** | 0. |

| **Other Taxes** | 57 | Self-employment tax. Attach Schedule SE . . . . . . . . . | **57** | 685. |
|---|---|---|---|---|
| | 58 | Unreported social security and Medicare tax from Form: a ☐ 4137  b ☐ 8919 | **58** | |
| | 59 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | **59** | |
| | 60a | Household employment taxes from Schedule H . . . . . . . . | **60a** | |
| | b | First-time homebuyer credit repayment. Attach Form 5405 if required . . . | **60b** | |
| | 61 | Health care: individual responsibility (see instructions)  Full-year coverage ☒ | **61** | |
| | 62 | Taxes from: a ☐ Form 8959  b ☐ Form 8960  c ☐ Instructions; enter code(s) | **62** | |
| | 63 | Add lines 56 through 62. This is your total tax . . . . . . . . ► | **63** | 685. |

| **Payments** | 64 | Federal income tax withheld from Forms W-2 and 1099 . | **64** | 5,146. | | |
|---|---|---|---|---|---|---|
| If you have a qualifying child, attach Schedule EIC. | 65 | 2014 estimated tax payments and amount applied from 2013 return | **65** | | | |
| | 66a | Earned income credit (EIC) . . . . . . . . | **66a** | | | |
| | b | Nontaxable combat pay election  **66b** | | | | |
| | 67 | Additional child tax credit. Attach Schedule 8812 . . . | **67** | 791. | | |
| | 68 | American opportunity credit from Form 8863, line 8 . . | **68** | | | |
| | 69 | Net premium tax credit. Attach Form 8962 . . . . | **69** | | | |
| | 70 | Amount paid with request for extension to file . . . | **70** | | | |
| | 71 | Excess social security and tier 1 RRTA tax withheld . . | **71** | | | |
| | 72 | Credit for federal tax on fuels. Attach Form 4136 . . | **72** | | | |
| | 73 | Credits from Form: a ☐ 2439 b ☐ Reserved c ☐ Reserved d ☐ | **73** | | | |
| | 74 | Add lines 64, 65, 66a, and 67 through 73. These are your total payments ► | **74** | 5,937. | | |

| **Refund** | 75 | If line 74 is more than line 63, subtract line 63 from line 74. This is the amount you overpaid | **75** | 5,252. |
|---|---|---|---|---|
| Direct deposit? See instructions. | 76a | Amount of line 75 you want refunded to you. If Form 8888 is attached, check here ► ☐ | **76a** | 5,252. |
| | b | Routing number ▓▓▓▓▓▓▓  ► c Type: ☒ Checking  ☐ Savings | | |
| | d | Account number ▓▓ 9 5 6 7 ▓ | | |
| | 77 | Amount of line 75 you want applied to your 2015 estimated tax ► **77** | | |

| **Amount You Owe** | 78 | Amount you owe. Subtract line 74 from line 63. For details on how to pay, see instructions ► | **78** | |
|---|---|---|---|---|
| | 79 | Estimated tax penalty (see instructions) . . . . . **79** | | |

| **Third Party Designee** | Do you want to allow another person to discuss this return with the IRS (see instructions)? ☐ Yes. Complete below.  ☒ No |
|---|---|
| | Designee's name ► | Phone no. ► | Personal identification number (PIN) ► |

**Sign Here**

Joint return? See instructions. Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Your signature | Date | Your occupation  Translator | Daytime phone number |
|---|---|---|---|
| Spouse's signature. If a joint return, both must sign. | Date | Spouse's occupation  Cook | If the IRS sent you an Identity Protection PIN, enter it here (see inst.) |

| **Paid Preparer Use Only** | Print/Type preparer's name  Alfredo Bouza | Preparer's signature  Alfredo Bouza | Date | Check ☒ if | PTIN ▓▓▓▓ |
|---|---|---|---|---|---|
| | Firm's name ► AGUIBOU, INC | | | Phone no. (702) 431-9968 | |
| | Firm's address ► 3686 Olive St Las Vegas NV 89104-4640 | | | | |

www.irs.gov/form1040

REV 12/31/14 PRO

Form **1040** (2014)

Form **1040A**

Department of the Treasury—Internal Revenue Service
**U.S. Individual Income Tax Return** (99)    **2013**    IRS Use Only—Do not write or staple in this space.

| Your first name and initial | Last name | | OMB No. 1545-0074 |
| Javier | Medina | | Your social security number |
| If a joint return, spouse's first name and initial | Last name | | ██████████ |
| Odeth | Meda | | Spouse's social security number |

Home address (number and street). If you have a P.O. box, see instructions.    Apt. no.

██████████

City, town or post office, state, and ZIP code. If you have a foreign address, also complete spaces below (see instructions).

Las Vegas NV 89121-5139

▲ Make sure the SSN(s) above and on line 6c are correct.

**Presidential Election Campaign**
Check here if you, or your spouse if filing jointly, want $3 to go to this fund. Checking a box below will not change your tax or refund. ☐ You ☐ Spouse

| Foreign country name | Foreign province/state/county | Foreign postal code |

**Filing status**
Check only one box.

1 ☐ Single
2 ☒ Married filing jointly (even if only one had income)
3 ☐ Married filing separately. Enter spouse's SSN above and full name here. ▶
4 ☐ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5 ☐ Qualifying widow(er) with dependent child (see instructions)

**Exemptions**

6a ☒ Yourself. If someone can claim you as a dependent, **do not check** box 6a.

b ☒ Spouse

c Dependents:

| (1) First name    Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if child under age 17 qualifying for child tax credit (see |
| ████████████████████████████████████████████████████████ | | | ☐ |
| | | | ☐ |
| | | | ☐ |

If more than six dependents, see instructions.

Boxes checked on 6a and 6b ..... **2**
No. of children on 6c who:
• lived with you ..... **3**
• did not live with you due to divorce or separation (see instructions) .....
Dependents on 6c not entered above .....
Add numbers on lines above ▶ **5**

d  Total number of exemptions claimed.

**Income**

**Attach Form(s) W-2 here. Also attach Form(s) 1099-R if tax was withheld.**

If you did not get a W-2, see instructions.

| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2. | 7 | 38,949. |
| 8a | Taxable interest. Attach Schedule B if required. | 8a | |
| b | Tax-exempt interest. Do not include on line 8a.    8b | | |
| 9a | Ordinary dividends. Attach Schedule B if required. | 9a | |
| b | Qualified dividends (see instructions).    9b | | |
| 10 | Capital gain distributions (see instructions). | 10 | |
| 11a | IRA distributions.    11a | 11b Taxable amount (see instructions). | 11b | |
| 12a | Pensions and annuities.    12a | 12b Taxable amount (see instructions). | 12b | |
| 13 | Unemployment compensation and Alaska Permanent Fund dividends. | 13 | 309. |
| 14a | Social security benefits.    14a | 14b Taxable amount (see instructions). | 14b | |
| 15 | Add lines 7 through 14b (far right column). This is your **total income.** ▶ | 15 | 39,258. |

**Adjusted gross income**

| 16 | Educator expenses (see instructions). | 16 | |
| 17 | IRA deduction (see instructions). | 17 | |
| 18 | Student loan interest deduction (see instructions). | 18 | 457. |
| 19 | Tuition and fees. Attach Form 8917. | 19 | |
| 20 | Add lines 16 through 19. These are your **total adjustments.** | 20 | 457. |
| 21 | Subtract line 20 from line 15. This is your **adjusted gross income.** ▶ | 21 | 38,801. |

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.  **BAA**    Form **1040A** (2013)

REV 01/30/14 PRO

Form 1040A (2013)                                                                                        Page 2

| Tax, credits, and payments | 22 | Enter the amount from line 21 (adjusted gross income). | | 22 | 38,801. |
|---|---|---|---|---|---|
| | 23a | Check { ☐ You were born before January 2, 1949, ☐ Blind } Total boxes<br>If: { ☐ Spouse was born before January 2, 1949, ☐ Blind } checked ▶ 23a | ☐ | | |
| **Standard Deduction for—**<br>• People who check any box on line 23a or 23b or who can be claimed as a dependent, see instructions.<br>• All others:<br>Single or Married filing separately, $6,100<br>Married filing jointly or Qualifying widow(er), $12,200<br>Head of household, $8,950 | b | If you are married filing separately and your spouse itemizes deductions, check here ▶ 23b | ☐ | | |
| | 24 | Enter your **standard deduction.** | | 24 | 12,200. |
| | 25 | Subtract line 24 from line 22. If line 24 is more than line 22, enter -0-. | | 25 | 26,601. |
| | 26 | **Exemptions.** Multiply $3,900 by the number on line 6d. | | 26 | 19,500. |
| | 27 | Subtract line 26 from line 25. If line 26 is more than line 25, enter -0-. This is your **taxable income.** ▶ | | 27 | 7,101. |
| | 28 | **Tax,** including any alternative minimum tax (see instructions). | | 28 | 713. |
| | 29 | Credit for child and dependent care expenses. Attach Form 2441. | 29 | | |
| | 30 | Credit for the elderly or the disabled. Attach Schedule R. | 30 | | |
| | 31 | Education credits from Form 8863, line 19. | 31 | | |
| | 32 | Retirement savings contributions credit. Attach Form 8880. | 32 | | |
| | 33 | Child tax credit. Attach Schedule 8812, if required. | 33 | 713. | |
| | 34 | Add lines 29 through 33. These are your **total credits.** | | 34 | 713. |
| | 35 | Subtract line 34 from line 28. If line 34 is more than line 28, enter -0-. This is your **total tax.** | | 35 | 0. |
| **If you have a qualifying child, attach Schedule EIC.** | 36 | Federal income tax withheld from Forms W-2 and 1099. | 36 | 5,144. | |
| | 37 | 2013 estimated tax payments and amount applied from 2012 return. | 37 | | |
| | 38a | **Earned income credit (EIC).**              No | 38a | | |
| | b | Nontaxable combat pay election.              38b | | | |
| | 39 | Additional child tax credit. Attach Schedule 8812. | 39 | 2,287. | |
| | 40 | American opportunity credit from Form 8863, line 8. | 40 | | |
| | 41 | Add lines 36, 37, 38a, 39, and 40. These are your **total payments.** ▶ | | 41 | 7,431. |
| **Refund**<br>Direct deposit? See instructions and fill in 43b, 43c, and 43d or Form 8888. | 42 | If line 41 is more than line 35, subtract line 35 from line 41. This is the amount you **overpaid.** | | 42 | 7,431. |
| | 43a | Amount of line 42 you want **refunded to you.** If Form 8888 is attached, check here ▶ ☐ | | 43a | 7,431. |
| | ▶ b | Routing number [████████] 7 | ▶ c Type: ☒ Checking  ☐ Savings | | |
| | ▶ d | Account number [████████] 9 5 6 7 | | | |
| | 44 | Amount of line 42 you want applied to your 2014 estimated tax. | 44 | | |
| **Amount you owe** | 45 | **Amount you owe.** Subtract line 41 from line 35. For details on how to pay, see instructions. ▶ | | 45 | |
| | 46 | Estimated tax penalty (see instructions). | 46 | | |
| **Third party designee** | Do you want to allow another person to discuss this return with the IRS (see instructions)? ☐ **Yes.** Complete the following.  ☒ **No** | | | | |
| | Designee's name ▶ | Phone no. ▶ | Personal Identification number (PIN) ▶ [          ] | | |

**Sign here**
Joint return? See instructions. Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and accurately list all amounts and sources of income I received during the tax year. Declaration of preparer (other than the taxpayer) is based on all information of which the preparer has any knowledge.

| Your signature ▶ | Date | Your occupation<br>Translator | Daytime phone number |
|---|---|---|---|
| Spouse's signature. If a joint return, both must sign. ▶ | Date | Spouse's occupation<br>Cook | If the IRS sent you an Identity Protection PIN, enter it here (see inst.) [          ] |

**Paid preparer use only**

| Print/type preparer's name<br>Alfredo Bouza | Preparer's signature<br>Alfredo Bouza | Date<br>02/09/2014 | Check ▶ ☐ if | PTIN [████████] |
|---|---|---|---|---|
| Firm's name ▶ AGUIBOU, INC | | | | |
| Firm's address ▶ 3686 Olive St Las Vegas NV 89104-4640 | | | Phone no.  (702) 431-9968 | |

REV 01/30/14 PRO                                                                        Form **1040A** (2013)

Form **1040**  Department of the Treasury — Internal Revenue Service    (99)
**U.S. Individual Income Tax Return**  **2012**  OMB No. 1545-0074 | IRS Use Only — Do not write or staple in this space.

For the year Jan 1 - Dec 31, 2012, or other tax year beginning _____ , 2012, ending _____ , 20 ____  |  **See separate Instructions.**

| Your first name and initial | Last name | Your social security number |
|---|---|---|
| Javier | Medina | ▮▮▮▮▮▮▮ |
| If a joint return, spouse's first name and initial | Last name | Spouse's social security number |
| Odeth | Meda | ▮▮▮▮▮▮▮ |

Home address (number and street). If you have a P.O. box, see Instructions.  |  Apartment no.  |  ▲ **Make sure the SSN(s) above and on line 6c are correct.**

City, town or post office, state, and ZIP code. If you have a foreign address, also complete spaces below (see Instructions).

Las Vegas  NV  89121-5139

Foreign country name  |  Foreign  province/state/county  |  Foreign postal code

**Presidential Election Campaign**
Check here if you, or your spouse if filing jointly, want $3 to go to this fund? Checking a box below will not change your tax or refund.  [ ] You  [ ] Spouse

**Filing Status**
Check only one box.

1 [ ] Single
2 [X] Married filing jointly (even if only one had income)
3 [ ] Married filing separately. Enter spouse's SSN above & full name here ▶
4 [ ] Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here ▶
5 [ ] Qualifying widow(er) with dependent child

**Exemptions**

6a [X] Yourself. If someone can claim you as a dependent, do not check box 6a ............
b [X] Spouse ...............................

c Dependents:

| (1) First name    Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if child under age 17 qualifying for child tax cr (see instrs) |
|---|---|---|---|
| ▮▮▮▮▮▮▮ | | | |
| | | | |
| | | | |

If more than four dependents, see instructions and check here ... ▶ [ ]

Boxes checked on 6a and 6b .. **2**
No. of children on 6c who:
● lived with you .... **2**
● did not live with you due to divorce or separation (see instrs) ....
Dependents on 6c not entered above ..
Add numbers on lines above .... **4**

d Total number of exemptions claimed ..................................

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 ............................ | 7 | 52,250. |
|---|---|---|---|
| 8a | Taxable interest. Attach Schedule B if required ............................ | 8a | |
| b | Tax-exempt interest. Do not include on line 8a ......... 8b | | |
| 9a | Ordinary dividends. Attach Schedule B if required ........................ | 9a | |
| b | Qualified dividends ..................... 9b | | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes.................... | 10 | |
| 11 | Alimony received ...................................................... | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ....................... | 12 | 1,794. |
| 13 | Capital gain or (loss). Att Sch D if reqd. If not reqd, ck here ............. ▶ [ ] | 13 | |
| 14 | Other gains or (losses). Attach Form 4797 ................................ | 14 | |
| 15a | IRA distributions....... 15a | b Taxable amount ... | 15b | |
| 16a | Pensions and annuities ...... 16a | b Taxable amount ... | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | |
| 18 | Farm income or (loss). Attach Schedule F ................................ | 18 | |
| 19 | Unemployment compensation ............................................ | 19 | |
| 20a | Social security benefits ......... 20a | b Taxable amount ... | 20b | |
| 21 | Other income ........................................................ | 21 | |
| 22 | Combine the amounts in the far right column for lines 7 through 21. This is your total income ......... ▶ | 22 | 54,044. |

**Adjusted Gross Income**

| 23 | Educator expenses .......................... 23 | | |
|---|---|---|---|
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ | 24 | |
| 25 | Health savings account deduction. Attach Form 8889 ... 25 | | |
| 26 | Moving expenses. Attach Form 3903 .............. 26 | | |
| 27 | Deductible part of self-employment tax. Attach Schedule SE ........ 27 | 127. | |
| 28 | Self-employed SEP, SIMPLE, and qualified plans ........... 28 | | |
| 29 | Self-employed health insurance deduction ........... 29 | | |
| 30 | Penalty on early withdrawal of savings ............ 30 | | |
| 31a | Alimony paid b Recipient's SSN ▶ 31a | | |
| 32 | IRA deduction ...................... 32 | | |
| 33 | Student loan interest deduction ................. 33 | | |
| 34 | Tuition and fees. Attach Form 8917 .............. 34 | | |
| 35 | Domestic production activities deduction. Attach Form 8903 ....... 35 | | |
| 36 | Add lines 23 through 35 ............................................... | 36 | 127. |
| 37 | Subtract line 36 from line 22. This is your adjusted gross income ............... ▶ | 37 | 53,917. |

**BAA For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate Instructions.**    FDIA0112  01/11/13    Form **1040** (2012)

Form 1040 (2012)   Javier Medina & Odeth Meda                                              Page 2

| Tax and Credits | | | |
|---|---|---|---|
| | 38 Amount from line 37 (adjusted gross income) | 38 | 53,917. |
| | 39 a Check if: ☐ You were born before January 2, 1948, ☐ Blind. ☐ Spouse was born before January 2, 1948, ☐ Blind. | Total boxes checked ► 39 a | |
| Standard Deduction for— | b If your spouse itemizes on a separate return or you were a dual-status alien, check here ....... ► 39 b | | |
| • People who check any box on line 39a or 39b or who can be claimed as a dependent, see instructions. | 40 Itemized deductions (from Schedule A) or your standard deduction (see left margin) | 40 | 11,900. |
| | 41 Subtract line 40 from line 38 | 41 | 42,017. |
| | 42 Exemptions. Multiply $3,800 by the number on line 6d | 42 | 15,200. |
| | 43 Taxable income. Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | 43 | 26,817. |
| • All others: | 44 Tax (see instrs). Check if any from: a ☐ Form(s) 8814  b ☐ Form 4972  c ☐ 962 election | 44 | 3,154. |
| Single or Married filing separately, $5,950 | 45 Alternative minimum tax (see instructions). Attach Form 6251 | 45 | |
| Married filing jointly or Qualifying widow(er), $11,900 | 46 Add lines 44 and 45 ► | 46 | 3,154. |
| | 47 Foreign tax credit. Attach Form 1116 if required ........... 47 | | |
| | 48 Credit for child and dependent care expenses. Attach Form 2441 .. 48 | | |
| Head of household, $8,700 | 49 Education credits from Form 8863, line 19 ........... 49 | | |
| | 50 Retirement savings contributions credit. Attach Form 8880 .. 50 | | |
| | 51 Child tax credit. Attach Schedule 8812, if required ... 51   2,000. | | |
| | 52 Residential energy credits. Attach Form 5695 ........ 52 | | |
| | 53 Other crs from: a ☐ 3800  b ☐ 8801  c ☐ 53 | | |
| | 54 Add lines 47 through 53. These are your total credits | 54 | 2,000. |
| | 55 Subtract line 54 from line 46. If line 54 is more than line 46, enter -0- ► | 55 | 1,154. |
| Other Taxes | 56 Self-employment tax. Attach Schedule SE | 56 | 220. |
| | 57 Unreported social security and Medicare tax from Form: a ☐ 4137  b ☐ 8919 | 57 | |
| | 58 Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | 58 | |
| | 59 a Household employment taxes from Schedule H | 59 a | |
| | b First-time homebuyer credit repayment. Attach Form 5405 if required | 59 b | |
| | 60 Other taxes. Enter code(s) from instructions | 60 | |
| | 61 Add lines 55-60. This is your total tax ► | 61 | 1,374. |
| Payments | 62 Federal income tax withheld from Forms W-2 and 1099 .. 62   5,954. | | |
| If you have a qualifying child, attach Schedule EIC. | 63 2012 estimated tax payments and amount applied from 2011 return .. 63 | | |
| | 64 a Earned income credit (EIC) .......... 64 a | | |
| | b Nontaxable combat pay election ► 64b | | |
| | 65 Additional child tax credit. Attach Schedule 8812 ........... 65 | | |
| | 66 American opportunity credit from Form 8863, line 8 ....... 66 | | |
| | 67 Reserved ................................. 67 | | |
| | 68 Amount paid with request for extension to file ......... 68 | | |
| | 69 Excess social security and tier 1 RRTA tax withheld ......... 69 | | |
| | 70 Credit for federal tax on fuels. Attach Form 4136 ........ 70 | | |
| | 71 Credits from Form: a ☐ 2439  b ☐ Reserved  c ☐ 8801  d ☐ 8885 .. 71 | | |
| | 72 Add lns 62, 63, 64a, & 65-71. These are your total pmts ► | 72 | 5,954. |
| Refund | 73 If line 72 is more than line 61, subtract line 61 from line 72. This is the amount you overpaid .. | 73 | 4,580. |
| | 74 a Amount of line 73 you want refunded to you. If Form 8888 is attached, check here .. ► ☐ | 74 a | 4,580. |
| Direct deposit? See instructions. | ► b Routing number ........ XXXXXXXXX   ► c Type: ☐ Checking  ☐ Savings | | |
| | ► d Account number ....... XXXXXXXXXXXXXXXXX | | |
| | 75 Amount of line 73 you want applied to your 2013 estimated tax ....... ► 75 | | |
| Amount You Owe | 76 Amount you owe. Subtract line 72 from line 61. For details on how to pay see instructions ............... ► | 76 | |
| | 77 Estimated tax penalty (see instructions) ........ 77 | | |

| Third Party Designee | Do you want to allow another person to discuss this return with the IRS (see instructions)? ......... ☐ Yes. Complete below.   ☒ No | | |
|---|---|---|---|
| | Designee's name | Phone no. | Personal Identification number (PIN) |

| Sign Here | Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge. | | |
|---|---|---|---|
| Joint return? See instructions. | Your signature | Date | Your occupation Translator | Daytime phone number |
| Keep a copy for your records. | Spouse's signature. If a joint return, both must sign. | Date | Spouse's occupation Cook | If the IRS sent you an Identity Protection PIN, enter it here (see instrs) |

| Paid Preparer Use Only | Print/Type preparer's name ALFREDO BOUZA | Preparer's signature ALFREDO BOUZA | Date 02/04/2013 | Check ☒ if self-employed | |
|---|---|---|---|---|---|
| | Firm's name ► AGUIBOU INC | | | Firm's EIN ► | |
| | Firm's address ► 3686 Olive St   Las Vegas   NV 89104-4640 | | | Phone no. (702) 431-9968 | |

FDIA0112  01/11/13

Form 1040 (2012)

Form **1040A**  Department of the Treasury — Internal Revenue Service
**U.S. Individual Income Tax Return** (99) **2011**    IRS Use Only — Do not write or staple in this space.

OMB No. 1545-0074

| Your first name and initial | Last name | Your social security number |
|---|---|---|
| Javier | Medina | ▓▓▓▓▓ |
| If a joint return, spouse's first name and initial | Last name | Spouse's social security number |
| Odeth | Meda | ▓▓▓▓▓ |

Home address (number and street). If you have a P.O. box, see instructions.    Apartment no.

▓▓▓▓

▲ Make sure the SSN(s) above and on line 6c are correct.

City, town or post office. If you have a foreign address, see instructions.    State   ZIP code

Las Vegas    NV  89121-5139

Foreign country name    Foreign province/county    Foreign postal code

**Presidential Election Campaign.** Check here if you, or your spouse if filing jointly, want $3 to go to this fund. Checking a box below will not change your tax or refund.    ☐ You  ☐ Spouse

**Filing status**
Check only one box.

1. ☐ Single
2. ☒ Married filing jointly (even if only one had income)
3. ☐ Married filing separately. Enter spouse's SSN above and full name here ▶ _____
4. ☐ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here ▶ _____
5. ☐ Qualifying widow(er) with dependent child (see instructions)

**Exemptions**

6a ☒ **Yourself.** If someone can claim you as a dependent, do not check box 6a ...........

b ☒ **Spouse** .................................................................

| Boxes checked on 6a and 6b ... | 2 |
|---|---|

If more than six dependents, see instructions.

c Dependents:

| (1) First name   Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if child under age 17 qualifying for child tax cr (see instrs) |
|---|---|---|---|
| ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | | | |
| | | | |
| | | | |
| | | | |

No. of children on 6c who:
● lived with you ...... 2
● did not live with you due to divorce or separation (see instructions) ..
Dependents on 6c not entered above ..
Add numbers on lines above ▶ | 4 |

d Total number of exemptions claimed .......................................... 

**Income**

Attach Form(s) W-2 here. Also attach Form(s) 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| | | |
|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 .......................... **7** | 44,054. |
| 8a | Taxable interest. Attach Schedule B if required ......................... **8a** | |
| b | Tax-exempt interest. Do not include on line 8a ..........  **8b** | |
| 9a | Ordinary dividends. Attach Schedule B if required ...................... **9a** | |
| b | Qualified dividends (see instructions) ..........  **9b** | |
| 10 | Capital gain distributions (see instructions) .......................... **10** | |
| 11a | IRA distributions ............  **11a** | 11b Taxable amount ...... **11b** | |
| 12a | Pensions and annuities .......  **12a** | 12b Taxable amount ...... **12b** | |
| 13 | Unemployment compensation and Alaska Permanent Fund dividends (see instructions) ......................................... **13** | 717. |
| 14a | Social security benefits .......................  **14a** | 14b Taxable amount ...... **14b** | |
| 15 | Add lines 7 through 14b (far right column). This is your total income ......... ▶ **15** | 44,771. |

**Adjusted gross income**

| | | |
|---|---|---|
| 16 | Educator expenses (see instructions) .....................  **16** | |
| 17 | IRA deduction (see instructions) ..........................  **17** | |
| 18 | Student loan interest deduction (see instructions) ..........  **18** | |
| 19 | Tuition and fees. Attach Form 8917 ......................  **19** | |
| 20 | Add lines 16 through 19. These are your total adjustments ................. **20** | |
| 21 | Subtract line 20 from line 15. This is your adjusted gross income ......... ▶ **21** | 44,771. |

**BAA For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.**    Form **1040A** (2011)

FDIA1312   10/25/11

Form 1040A (2011)  Javier Medina & Odeth Meda                                           Page 2

| | | | | | |
|---|---|---|---|---|---|
| **Tax, credits, and payments** | 22 | Enter the amount from line 21 (adjusted gross income) .......................... | | 22 | 44,771. |

23a Check if:  ☐ You were born before January 2, 1947,  ☐ Blind   Total boxes
                ☐ Spouse was born before January 2, 1947,  ☐ Blind   checked ► 23a ☐

b If you are married filing separately and your spouse itemizes deductions,
check here ................................................................. ► 23b ☐

**Standard Deduction for—**

- People who check any box on line 23a or 23b or who can be claimed as a dependent, see instructions.
- All others:

Single or Married filing separately, $5,800

Married filing jointly or Qualifying widow(er), $11,600

Head of household, $8,500

| | | |
|---|---|---|
| 24 Enter your standard deduction ................................................. | 24 | 11,600. |
| 25 Subtract line 24 from line 22. If line 24 is more than line 22, enter -0- ............ | 25 | 33,171. |
| 26 Exemptions. Multiply $3,700 by the number on line 6d ...................... | 26 | 14,800. |
| 27 Subtract line 26 from line 25. If line 26 is more than line 25, enter -0-. This is your taxable income ► | 27 | 18,371. |
| 28 Tax, including any alternative minimum tax (see instructions) ................. | 28 | 1,906. |

| | | |
|---|---|---|
| 29 Credit for child and dependent care expenses. Attach Form 2441 .......... | 29 | |
| 30 Credit for the elderly or the disabled. Attach Schedule R ...... | 30 | |
| 31 Education credits from Form 8863, line 23 ............... | 31 | |
| 32 Retirement savings contributions credit. Attach Form 8880 ... | 32 | |
| 33 Child tax credit (see instructions) ......................... | 33 | 1,906. |
| 34 Add lines 29 through 33. These are your total credits .......................... | 34 | 1,906. |
| 35 Subtract line 34 from line 28. If line 34 is more than line 28, enter -0- This is your total tax ......................................................... | 35 | 0. |

**If you have a qualifying child, attach Schedule EIC.**

| | | | |
|---|---|---|---|
| 36 Federal income tax withheld from Forms W-2 and 1099 . | 36 | 5,074. | |
| 37 2011 estimated tax payments and amount applied from 2010 return . | 37 | | |
| 38a Earned income credit (EIC) ................................. | 38a | | |
| b Nontaxable combat pay election. 38b | | | |
| 39 Additional child tax credit. Attach Form 8812 ............... | 39 | 94. | |
| 40 American opportunity credit from Form 8863, line 14 ......... | 40 | | |
| 41 Add lines 36, 37, 38a, 39, and 40. These are your total payments ................ ► | 41 | | 5,168. |

**Refund**

Direct deposit? See instructions and fill in 43b, 43c, and 43d or Form 8888.

| | | |
|---|---|---|
| 42 If line 41 is more than line 35, subtract line 35 from line 41. This is the amount you overpaid | 42 | 5,168. |
| 43a Amount of line 42 you want refunded to you. If Form 8888 is attached, check here .. ► ☐ | 43a | 5,168. |

► b Routing number ......... ■■■■ 7   ► c Type: ☒ Checking  ☐ Savings

► d Account number ......... ■■■■ 9567

| | | |
|---|---|---|
| 44 Amount of line 42 you want applied to your 2012 estimated tax ................. | 44 | |

**Amount you owe**

| | | |
|---|---|---|
| 45 Amount you owe. Subtract line 41 from line 35. For details on how to pay, see instructions ........................................................... ► | 45 | |
| 46 Estimated tax penalty (see instructions) .................... | 46 | |

**Third party designee**

Do you want to allow another person to discuss this return with the IRS (see instructions)? .......... ☐ Yes. Complete the following.   ☒ No

Designee's name ►            Phone no. ►            Personal identification number (PIN) ►

**Sign here**

Joint return? See instructions.

Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and accurately list all amounts and sources of income I received during the tax year. Declaration of preparer (other than the taxpayer) is based on all information of which the preparer has any knowledge.

Your signature | Date | Your occupation   Translator | Daytime phone number

Spouse's signature. If a joint return, both must sign. | Date | Spouse's occupation   Cook | If the IRS sent you an Identity Protection PIN, enter it here (see inst)

**Paid preparer use only**

Print/Type preparer's name   Non-Paid Preparer | Preparer's signature | Date | Check ☐ if self-employed | PTIN

Firm's name ►

Firm's address ►            Firm's EIN ►

Phone no. ►

Form 1040A (2011)

FDIA1312   10/25/11

Form **1040A**    Department of the Treasury — Internal Revenue Service
**U.S. Individual Income Tax Return** (99) **2010**    IRS Use Only — Do not write or staple in this space.

OMB No. 1545-0074

| **Name, Address, and SSN** | Your first name and initial | Last name | Your social security number |
|---|---|---|---|
| | Javier | Medina | |
| See separate instructions | If a joint return, spouse's first name and initial | Last name | Spouse's social security number |
| | Home address (number and street). If you have a P.O. box, see instructions. | Apartment no. | ▲ Make sure the SSN(s) above and on line 6c are correct. |
| | City, town or post office. If you have a foreign address, see instructions. | State  ZIP code | Checking a box below will not change your tax or refund |
| | Las Vegas | NV  89121-5139 | |

**Presidential Election Campaign**    ► Check here if you, or your spouse if filing jointly, want $3 to go to this fund (see instructions). . . . ► ☐ You  ☐ Spouse

**Filing status**
Check only one box.

1 ☐ Single
2 ☐ Married filing jointly (even if only one had income)
3 ☐ Married filing separately. Enter spouse's SSN above and full name here ►
4 ☒ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here ►
5 ☐ Qualifying widow(er) with dependent child (see instructions)

**Exemptions**

6a ☒ Yourself.   If someone can claim you as a dependent, do not check box 6a . . . . . . . . . .
b ☐ Spouse

Boxes checked on 6a and 6b . . . . **1**

If more than six dependents, see instructions.

c Dependents:

| (1)   First name   Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if child under age 17 qualifying for child tax cr. (see instrs) |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

No. of children on 6c who:
● lived with you . . . . . . **1**
● did not live with you due to divorce or separation (see instructions)
Dependents on 6c not entered above . .

d Total number of exemptions claimed . . . . . . . . . . . . . . . . . . . . .    Add numbers on lines above ► **2**

**Income**

Attach Form(s) W-2 here. Also attach Form(s) 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

7 Wages, salaries, tips, etc. Attach Form(s) W-2 . . . . . . . . . . . . . . . . . . . . . . . . . 7  35,338.
8a Taxable interest. Attach Schedule B if required . . . . . . . . . . . . . . . . . . . . . . . . 8a
 b Tax-exempt interest. Do not include on line 8a . . . . . . . . . . . . 8b
9a Ordinary dividends. Attach Schedule B if required . . . . . . . . . . . . . . . . . . . . . . 9a
 b Qualified dividends (see instructions) . . . . . . . . . . . . . . . . 9b
10 Capital gain distributions (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . 10
11a IRA distributions . . . . . . . . . . . . 11a          11b Taxable amount . . 11b
12a Pensions and annuities . . . . . . . . 12a          12b Taxable amount . . 12b
13 Unemployment compensation and Alaska Permanent Fund dividends (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 13
14a Social security benefits . . . . . . . . . . . . 14a          14b Taxable amount . . 14b
15 Add lines 7 through 14b (far right column). This is your total income . . . . . . . . . . ► 15  35,338.

**Adjusted gross income**

16 Educator expenses (see instructions) . . . . . . . . . . . . . . . . 16
17 IRA deduction (see instructions) . . . . . . . . . . . . . . . . . . 17
18 Student loan interest deduction (see instructions) . . . . . . . . . . . 18
19 Tuition and fees. Attach Form 8917 . . . . . . . . . . . . . . . . . 19
20 Add lines 16 through 19. These are your total adjustments . . . . . . . . . . . . . . . . 20

21 Subtract line 20 from line 15. This is your adjusted gross income . . . . . . . . . . . . ► 21  35,338.

BAA For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.    Form 1040A (2010)

FDIA1312   01/08/11

Form 1040A (2010)   Javier Medina                                                    Page 2

| | | | | |
|---|---|---|---|---|
| **Tax, credits, and payments** | 22 | Enter the amount from line 21 (adjusted gross income) .................... | 22 | 35,338. |

23a Check if:  ☐ You were born before January 2, 1946,  ☐ Blind
              ☐ Spouse was born before January 2, 1946,  ☐ Blind     Total boxes checked ▶ 23a ☐

b If you are married filing separately and your spouse itemizes deductions,
  see instructions and check here ......................................... ▶ 23b ☐

| | | |
|---|---|---|
| 24 | Enter your standard deduction (see instructions) ........................ 24 | 8,400. |
| 25 | Subtract line 24 from line 22. If line 24 is more than line 22, enter -0- .............. 25 | 26,938. |
| 26 | Exemptions. Multiply $3,650 by the number on line 6d ........................ 26 | 7,300. |
| 27 | Subtract line 26 from line 25. If line 26 is more than line 25, enter -0-. This is your taxable income ................................................ ▶ 27 | 19,638. |
| 28 | Tax, including any alternative minimum tax (see instructions) ................................................ 28 | 2,346. |

| | | | |
|---|---|---|---|
| 29 | Credit for child and dependent care expenses. Attach Form 2441 .......... | 29 | |
| 30 | Credit for the elderly or the disabled. Attach Schedule R ..... | 30 | |
| 31 | Education credits from Form 8863, line 23 ......... | 31 | |
| 32 | Retirement savings contributions credit. Attach Form 8880 ... | 32 | |
| 33 | Child tax credit (see instructions) ......................... | 33 | 1,000. |

| | | | |
|---|---|---|---|
| 34 | Add lines 29 through 33. These are your total credits ........................ | 34 | 1,000. |
| 35 | Subtract line 34 from line 28. If line 34 is more than line 28, enter -0- .................. | 35 | 1,346. |
| 36 | Advance earned income credit payments from Form(s) W-2, box 9 ................. | 36 | |
| 37 | Add lines 35 and 36. This is your total tax ............................... ▶ | 37 | 1,346. |
| 38 | Federal income tax withheld from Forms W-2 and 1099 ...... 38 | 4,268. | |
| 39 | 2010 estimated tax payments and amount applied from 2009 return ........ 39 | | |

**If you have a qualifying child, attach Schedule EIC.**

| | | | |
|---|---|---|---|
| 40 | Making work pay credit. Attach Schedule M .............. 40 | 400. | |
| 41a | Earned income credit (EIC) .................... 41a | 34. | |
| b | Nontaxable combat pay election.  41b | | |
| 42 | Additional child tax credit. Attach Form 8812 ............... 42 | | |
| 43 | American opportunity credit from Form 8863, line 14 ........ 43 | | |

| | | | |
|---|---|---|---|
| 44 | Add lines 38, 39, 40, 41a, 42, and 43. These are your total payments ................ ▶ | 44 | 4,702. |

**Refund**

Direct deposit?
See Instructions
and fill in 46b,
46c, and 46d or
Form 8888.

| | | | |
|---|---|---|---|
| 45 | If line 44 is more than line 37, subtract line 37 from line 44. This is the amount you overpaid .................................. | 45 | 3,356. |
| 46a | Amount of line 45 you want refunded to you. If Form 8888 is attached, check here ... ▶ ☐ | 46a | 3,356. |

▶ b Routing number .......... XXXXXXXXX     ▶ c Type: ☐ Checking  ☐ Savings

▶ d Account number .......... XXXXXXXXXXXXXXXXX

| | | |
|---|---|---|
| 47 | Amount of line 45 you want applied to your 2011 estimated tax ...................... 47 | |

**Amount you owe**

| | | |
|---|---|---|
| 48 | Amount you owe. Subtract line 44 from line 37. For details on how to pay, see instructions ................................................ ▶ 48 | |
| 49 | Estimated tax penalty (see instructions) .................. 49 | |

**Third party designee**

Do you want to allow another person to discuss this return with the IRS (see instructions)? .......... ☐ Yes. Complete the following.  ☒ No

Designee's name ▶ _____  Phone no. ▶ _____  Personal identification number (PIN) ▶ _____

**Sign here**

Joint return?
See instructions.

Keep a copy
for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and accurately list all amounts and sources of income I received during the tax year. Declaration of preparer (other than the taxpayer) is based on all information of which the preparer has any knowledge.

| Your signature | Date | Your occupation | Daytime phone number |
|---|---|---|---|
| | | Translator | |
| Spouse's signature. If a joint return, both must sign. | Date | Spouse's occupation | |

**Paid preparer use only**

| Print/type preparer's name | Preparer's signature | Date | Check ▶ ☒ if | PTIN |
|---|---|---|---|---|
| Alfredo Bouza | Alfredo Bouza | 03/16/2011 | | |

Firm's name ▶ AGUIBOU, INC

Firm's address ▶ 3686 OLIVE ST

LAS VEGAS                          NV  89104       Phone no.  (702) 431-9968

Form 1040A (2010)

JAVIER MEDINA  |  Account # ▮▮▮▮ 9567  |  December 23, 2014 to January 22, 2015

## Withdrawals and other subtractions

### ATM and debit card subtractions

| Date | Description | Amount |
|------|-------------|--------|
| 12/23/14 | CHECKCARD 1221 PAYPAL *FIVERR COM 4029357733    74198814356450162307092 | -47.25 |
| 12/26/14 | CHECKCARD 1225 NETFLIX.COM NETFLIX.COM CA 24692164359000101420655 RECURRING | -7.99 |
| 12/29/14 | CHECKCARD 1227 DTV*DIRECTV SERVICE 800-347-3288 CA 24692164361000839365335 RECURRING | -161.92 |
| 12/31/14 | CHECKCARD 1230 APL* ITUNES.COM/BILL 866-712-7753 CA 24692164364000287070772 | -0.99 |
| 01/05/15 | WM SUPERC Wal- 01/04 #000918035 PURCHASE WM SUPERC Wal-Mar LAS VEGAS    NV | -17.92 |
| 01/06/15 | CHECKCARD 0104 CARL'S JR # 8051 LAS VEGAS    NV 24431065005207388500504 | -33.21 |
| 01/12/15 | CHECKCARD 0110 GOOGLE *ADWS8986627989 CC@GOOGLE.COMCA 24692165010000371374994 | -8.64 |
| 01/14/15 | CHECKCARD 0113 SNPT*VEGAS PBS 702-799-1010 NV 24492155013894819898824 | -20.00 |
| 01/20/15 | CHECKCARD 0118 PAYPAL *FIVERR COM 4029357733    74198815018502676393278 | -5.50 |
| 01/20/15 | CHECKCARD 0118 PAYPAL *FIVERR COM 4029357733    74198815018502676392544 | -5.50 |
| 01/20/15 | CHECKCARD 0118 PAYPAL *FIVERR COM 4029357733    74198815018502673993369 | -5.50 |
| 01/20/15 | CHECKCARD 0118 PAYPAL *FIVERR COM 4029357733    74198815018502676393294 | -5.50 |
| **Total ATM and debit card subtractions** | | **-$319.92** |

### Other subtractions

| Date | Description | Amount |
|------|-------------|--------|
| 12/23/14 | FIVERR.COM    DES:IAT PAYPAL ID:J222223TTHAPJ INDN:TARJETASPSN        CO ID:XXXXXXXXC IAT  PMT INFO: WEB 000000000000002625 | -26.25 |
| 12/23/14 | KEEP THE CHANGE TRANSFER TO ACCT 6557 FOR 12/23/14 | -0.75 |
| 12/26/14 | KEEP THE CHANGE TRANSFER TO ACCT 6557 FOR 12/26/14 | -0.01 |
| 12/29/14 | KEEP THE CHANGE TRANSFER TO ACCT 6557 FOR 12/29/14 | -0.08 |
| 12/31/14 | FIVERR.COM    DES:IAT PAYPAL ID:J222223VA5VS2 INDN:TARJETASPSN        CO ID:XXXXXXXXC IAT  PMT INFO: WEB 000000000000002625 | -26.25 |
| 12/31/14 | FIVERR.COM    DES:IAT PAYPAL ID:J222223VA6L24 INDN:TARJETASPSN        CO ID:XXXXXXXXC IAT  PMT INFO: WEB 000000000000001575 | -15.75 |
| 12/31/14 | KEEP THE CHANGE TRANSFER TO ACCT 6557 FOR 12/31/14 | -0.01 |
| 01/05/15 | CAPITAL ONE    DES:MOBILE PMT ID:500239809456439 INDN:7581502809MEDINAJAVIER CO ID:9279744980 WEB | -190.89 |
| 01/05/15 | CAPITAL ONE    DES:MOBILE PMT ID:500239809456438 INDN:9473492362MEDINAJAVIER CO ID:9279744980 WEB | -118.45 |
| 01/05/15 | KEEP THE CHANGE TRANSFER TO ACCT 6557 FOR 01/05/15 | -0.08 |
| 01/06/15 | KEEP THE CHANGE TRANSFER TO ACCT 6557 FOR 01/06/15 | -0.79 |
| 01/09/15 | NAVI ED SERV PP DES:STUDNTLOAN ID:0000 INDN:MEDINA        CO ID:9102001101 PPD | -143.57 |
| 01/12/15 | KEEP THE CHANGE TRANSFER TO ACCT 6557 FOR 01/12/15 | -0.36 |

continued on the next page

# Bank of America

JAVIER MEDINA  |  Account #████████9567  |  December 23, 2014 to January 22, 2015

## Check images

**Account number:** ████████ 9567

Check number: 1310  |  Amount: $495.00



JAVIER MEDINA  |  Account # ████████9567  |  January 23, 2015 to February 19, 2015

# Withdrawals and other subtractions

## ATM and debit card subtractions

| Date | Description | Amount |
|------|-------------|--------|
| 01/26/15 | CHECKCARD 0125 NETFLIX.COM NETFLIX.COM CA 24692165025000989693556 RECURRING | -7.99 |
| 01/26/15 | WM SUPERC Wal- 01/25 #000315157 PURCHASE WM SUPERC Wal-Mar LAS VEGAS (SE NV | -43.21 |
| 01/27/15 | CHECKCARD 0125 PAYPAL *FIVERR COM 4029357733    74198815026503817199319 | -47.25 |
| 01/27/15 | WM SUPERC Wal- 01/26 #000211304 PURCHASE WM SUPERC Wal-Mar LAS VEGAS    NV | -33.00 |
| 01/28/15 | CHECKCARD 0127 DTV*DIRECTV SERVICE 800-347-3288 CA 24692165027000899784352 RECURRING | -161.92 |
| 02/02/15 | CHECKCARD 0131 COX*LAS VEGAS COMM SV 702-383-4000 NV 24692165031000804708755 RECURRING | -73.99 |
| 02/02/15 | CHECKCARD 0131 APL* ITUNES.COM/BILL 866-712-7753 CA 24692165031000571668349 | -4.99 |
| 02/02/15 | CHECKCARD 0131 WALGREENS #3843 LAS VEGAS   NV 24445005032600170690839 | -58.86 |
| 02/03/15 | SAM'S Club    02/02 #000454209 PURCHASE SAM'S Club     LAS VEGAS   NV | -49.72 |
| 02/05/15 | CHECKCARD 0203 PULMONARY ASSOCIATES HENDERSON   NV 24394695035980001368862 | -30.00 |
| 02/09/15 | TOYS R US    02/07 #000011477 PURCHASE TOYS R US        HENDERSON   NV | -136.11 |
| 02/11/15 | CHECKCARD 0210 FSI*LV WATER DISTRICT 702-870-4194 NV 24692165041000334757189 | -27.04 |
| 02/11/15 | CHECKCARD 0210 AMERICAN TRANSLATORS 7036836100   VA 24492155041637007574509 | -190.00 |
| 02/11/15 | SAMS CLUB SAM' 02/11 #000014431 PURCHASE SAMS CLUB SAM'S C LAS VEGAS    NV | -65.83 |
| 02/13/15 | SMITHS    3850 02/12 #000217789 PURCHASE SMITHS    3850 E. LAS VEGAS   NV | -43.59 |
| 02/13/15 | SMITHS    3850 02/12 #000225134 PURCHASE SMITHS    3850 E. LAS VEGAS   NV | -6.44 |
| 02/13/15 | Wal-Mart Super 02/12 #000022117 PURCHASE Wal-Mart Super Ce LAS VEGAS    NV | -9.00 |
| 02/13/15 | KOHL'S #1 1316 02/13 #000925686 PURCHASE KOHL'S #1 1316 W HENDERSON    NV | -30.27 |
| **Total ATM and debit card subtractions** | | **-$1,019.21** |

## Other subtractions

| Date | Description | | Amount |
|------|-------------|---|--------|
| 01/26/15 | KEEP THE CHANGE TRANSFER TO ACCT 6557 FOR 01/26/15 | | -0.80 |
| 01/27/15 | KEEP THE CHANGE TRANSFER CANCELED-LOW ACCT BALANCE | | -0.00 |
| 01/28/15 | KEEP THE CHANGE TRANSFER TO ACCT 6557 FOR 01/28/15 | | -0.08 |
| 02/02/15 | FIVERR.COM    DES:IAT PAYPAL ID:J2222243TUPRG INDN:TARJETASPSN     CO ID:XXXXXXXXXC IAT PMT INFO: WEB 000000000000002625 | | -26.25 |
| 02/02/15 | KEEP THE CHANGE TRANSFER TO ACCT 6557 FOR 02/02/15 | | -0.16 |
| 02/03/15 | KEEP THE CHANGE TRANSFER TO ACCT 6557 FOR 02/03/15 | | -0.28 |
| 02/04/15 | PAYPAL      DES:TRANSFER ID:5UU228LS7UBCS INDN:TARJETASPSN     CO ID:PAYPALSD22 WEB | | -100.00 |
| 02/04/15 | FIVERR.COM    DES:IAT PAYPAL ID:J2222244GPH7E INDN:TARJETASPSN     CO ID:XXXXXXXXXC IAT PMT INFO: WEB 000000000000002625 | | -26.25 |

*continued on the next page*

# Bank of America

JAVIER MEDINA   |   Account # ███████ 9567   |   January 23, 2015 to February 19, 2015

## Check images

**Account number:** ███████ 9567

Check number: 1318   |   Amount:  $495.00

Check number: 1319   |   Amount:  $400.00





JAVIER MEDINA  |  Account #████████9567  |  February 20, 2015 to March 23, 2015

# Withdrawals and other subtractions - continued

## ATM and debit card subtractions - continued

| Date | Description | Amount |
|------|-------------|--------|
| 03/04/15 | CHECKCARD  0302 MAXIMUM COMICS - MARKS LAS VEGAS    NV 24071055062985353309516 | -10.80 |
| 03/09/15 | CHECKCARD  0308 APL* ITUNES.COM/BILL 866-712-7753 CA 24692165067000743826053 | -2.99 |
| 03/10/15 | CHECKCARD  0309 TMOBILE HANDSET 800-937-8997 WA 24692165068000494207148 | -179.23 |
| 03/10/15 | SAMSCLUB #8177  03/09 #000102651 PURCHASE SAMSCLUB #8177    LAS VEGAS    NV | -213.98 |
| 03/10/15 | WALGREENS 2995  03/09 #000213880 PURCHASE WALGREENS 2995 E  LAS VEGAS    NV | -50.51 |
| 03/10/15 | WALGREENS 2995  03/09 #000220796 PURCHASE WALGREENS 2995 E  LAS VEGAS    NV | -15.27 |
| 03/11/15 | CHECKCARD  0310 FSI*LV WATER DISTRICT 702-870-4194 NV 24692165069000706035385 | -26.64 |
| 03/12/15 | BKOFAMERICA ATM 03/12 #000001912 WITHDRWL PECOS BRANCH    LAS VEGAS    NV | -500.00 |
| 03/16/15 | CHECKCARD  0313 GATE RETAIL ONBOARD MEXICO DF    7451899507200417546884 14 | -1.62 |
| 03/16/15 | CHECKCARD  0313 BEST BUY 2020 GDL GALE ZAPOPAN    74049385073513852287983 | -64.23 |
| 03/17/15 | THE HOME DEPOT  03/17 #000369301 PURCHASE THE HOME DEPOT 33 LAS VEGAS    NV | -92.63 |
| 03/17/15 | Wal-Mart Super  03/17 #000659661 PURCHASE Wal-Mart Super Ce LAS VEGAS (SE NV | -78.44 |
| 03/18/15 | CHECKCARD  0316 H63 DIVERS TLAJOMULCO DE  74555505076967482552560 | -21.99 |
| 03/18/15 | WALGREENS 2995  03/18 #000313398 PURCHASE WALGREENS 2995 E  LAS VEGAS    NV | -46.73 |
| 03/19/15 | CHECKCARD  0318 COX*LAS VEGAS COMM SV 702-383-4000 NV 24692165077000695379752 RECURRING | -163.98 |
| 03/19/15 | CHECKCARD  0318 IMMIGRATION GROUP LLC CORAL GABLES FL 24692165078000848986148 | -60.00 |
| 03/23/15 | CHECKCARD  0320 WESTERN UNION DENVER    CO 24717055081120810538773 | -205.00 |
| **Total ATM and debit card subtractions** | | **-$1,910.34** |

## Other subtractions

| Date | Description | | Amount |
|------|-------------|---|--------|
| 02/26/15 | FIVERR.COM    DES:IAT PAYPAL ID:J22222495MPEL INDN:TARJETASPSN ID:XXXXXXXXXC IAT  PMT INFO: WEB 00000000000000002625 | CO | -26.25 |
| 02/26/15 | FIVERR.COM    DES:IAT PAYPAL ID:J22222495H8SG INDN:TARJETASPSN ID:XXXXXXXXXC IAT  PMT INFO: WEB 00000000000000000550 | CO | -5.50 |
| 02/26/15 | FIVERR.COM    DES:IAT PAYPAL ID:J22222495HL6A INDN:TARJETASPSN ID:XXXXXXXXXC IAT  PMT INFO: WEB 00000000000000000550 | CO | -5.50 |
| 02/26/15 | FIVERR.COM    DES:IAT PAYPAL ID:J22222495JAHE INDN:TARJETASPSN ID:XXXXXXXXXC IAT  PMT INFO: WEB 00000000000000000550 | CO | -5.50 |
| 02/26/15 | FIVERR.COM    DES:IAT PAYPAL ID:J22222495HYTW INDN:TARJETASPSN ID:XXXXXXXXXC IAT  PMT INFO: WEB 00000000000000000550 | CO | -5.50 |
| 02/26/15 | FIVERR.COM    DES:IAT PAYPAL ID:J22222495JLSS INDN:TARJETASPSN ID:XXXXXXXXXC IAT  PMT INFO: WEB 00000000000000000550 | CO | -5.50 |
| 02/26/15 | FIVERR.COM    DES:IAT PAYPAL ID:J22222495FUC2 INDN:TARJETASPSN ID:XXXXXXXXXC IAT  PMT INFO: WEB 00000000000000000550 | CO | -5.50 |

*continued on the next page*

# Bank of America

JAVIER MEDINA   |   Account #████████9567   |   February 20, 2015 to March 23, 2015

## Check images

**Account number:** ████████9567

Check number: 1316  |  Amount: $495.00



Check number: 1317  |  Amount: $66.51



Check number: 1321  |  Amount: $65.00



JAVIER MEDINA  |  Account # ▇▇▇▇9567  |  March 24, 2015 to April 22, 2015

# Withdrawals and other subtractions

## ATM and debit card subtractions

| Date | Description | Amount |
|------|-------------|--------|
| 03/26/15 | CHECKCARD 0325 NETFLIX.COM NETFLIX.COM CA 24692165084000892707368 RECURRING | -7.99 |
| 03/30/15 | CHECKCARD 0327 DTV*DIRECTV SERVICE 800-347-3288 CA 24692165086000823061008 RECURRING | -128.22 |
| 04/02/15 | CHECKCARD 0402 APL* ITUNES.COM/BILL 866-712-7753 CA 24692165092000591067213 | -11.99 |
| 04/10/15 | CHECKCARD 0409 FSI*LV WATER DISTRICT 702-870-4194 NV 24692165099000949051078 | -25.10 |
| 04/14/15 | CHECKCARD 0413 T-MOBILE.COM*PAYMENT 800-937-8997 WA 24692165103000004688149 | -177.83 |
| 04/20/15 | CHECKCARD 0417 WESTERN UNION DENVER      CO 24717055109121090688765 | -123.00 |
| **Total ATM and debit card subtractions** | | **-$474.13** |

## Other subtractions

| Date | Description | Amount |
|------|-------------|--------|
| 03/26/15 | FIVERR.COM     DES:IAT PAYPAL ID:J222224FBQUZ2 INDN:TARJETASPSN      CO ID:XXXXXXXXXC IAT PMT INFO: WEB 000000000000000550 | -5.50 |
| 03/26/15 | KEEP THE CHANGE TRANSFER TO ACCT 6557 FOR 03/26/15 | -0.01 |
| 03/30/15 | KEEP THE CHANGE TRANSFER TO ACCT 6557 FOR 03/30/15 | -0.78 |
| 04/01/15 | CAPITAL ONE     DES:MOBILE PMT ID:509039809223956 INDN:9473492362MEDINAJAVIER CO ID:9279744980 WEB | -439.35 |
| 04/01/15 | CAPITAL ONE     DES:MOBILE PMT ID:509039809223957 INDN:7581502809MEDINAJAVIER CO ID:9279744980 WEB | -98.79 |
| 04/01/15 | METLIFE     DES:PAYMENT ID:50001520802 INDN:JAVIER MEDINA     CO ID:9110000001 PPD | -66.51 |
| 04/02/15 | KEEP THE CHANGE TRANSFER TO ACCT 6557 FOR 04/02/15 | -0.01 |
| 04/09/15 | NAVI ED SERV PP DES:STUDNTLOAN ID:0000 INDN:MEDINA     CO ID:9102001101 PPD | -143.57 |
| 04/09/15 | Credit One Bank DES:Payment ID:0000101361925 INDN:MEDINA,JAVIER     CO ID:XXXXXXXXX WEB | -18.78 |
| 04/10/15 | SOUTHWEST GAS   DES:WEB     ID:2115649651007 INDN:MEDINA     JAVIER CO ID:5880085720 WEB | -38.74 |
| 04/10/15 | FIVERR.COM     DES:IAT PAYPAL ID:J222224JEH8M6 INDN:TARJETASPSN      CO ID:XXXXXXXXXC IAT PMT INFO: WEB 000000000000000550 | -5.50 |
| 04/10/15 | FIVERR.COM     DES:IAT PAYPAL ID:J222224JEHARU INDN:TARJETASPSN      CO ID:XXXXXXXXXC IAT PMT INFO: WEB 000000000000000550 | -5.50 |
| 04/10/15 | FIVERR.COM     DES:IAT PAYPAL ID:J222224JEHD6U INDN:TARJETASPSN      CO ID:XXXXXXXXXC IAT PMT INFO: WEB 000000000000000550 | -5.50 |
| 04/10/15 | FIVERR.COM     DES:IAT PAYPAL ID:J222224JEHRNJ INDN:TARJETASPSN      CO ID:XXXXXXXXXC IAT PMT INFO: WEB 000000000000000550 | -5.50 |
| 04/10/15 | FIVERR.COM     DES:IAT PAYPAL ID:J222224JEHTQ2 INDN:TARJETASPSN      CO ID:XXXXXXXXXC IAT PMT INFO: WEB 000000000000000550 | -5.50 |

*continued on the next page*

# Bank of America

JAVIER MEDINA   |   Account # ████ 9567   |   March 24, 2015 to April 22, 2015

## Check images

**Account number:** ████9567

Check number: 1320   |   Amount:  $495.00



MR JAVIER MEDINA  |  Account # ████ 9567  |  April 23, 2015 to May 20, 2015

# Withdrawals and other subtractions

## ATM and debit card subtractions

| Date | Description | Amount |
|---|---|---|
| 04/24/15 | WM SUPERC Wal- 04/23 #000115725 PURCHASE WM SUPERC Wal-Mar  LAS VEGAS     NV | -86.64 |
| 04/27/15 | CHECKCARD 0423 LITTLE CAESARS 1415 000 LAS VEGAS     NV 24445005114100282303984 | -25.94 |
| 04/27/15 | CHECKCARD 0424 AMAZON MKTPLACE PMTS AMZN.COM/BILLWA 24692165114000109323284 | -75.49 |
| 04/27/15 | CHECKCARD 0425 NETFLIX.COM NETFLIX.COM CA 24692165115000599288871 RECURRING | -7.99 |
| 04/28/15 | CHECKCARD 0427 DTV*DIRECTV SERVICE 800-347-3288 CA 24692165117000406463806 RECURRING | -128.22 |
| 04/30/15 | CHECKCARD 0429 COX*LAS VEGAS COMM SV 702-383-4000 NV 24692165119000453791255 RECURRING | -77.99 |
| 05/04/15 | WALGREENS 2995 05/02 #000026750 PURCHASE WALGREENS 2995 E  LAS VEGAS     NV | -52.75 |
| 05/05/15 | WALGREENS 2995 05/05 #000719048 PURCHASE WALGREENS 2995 E  LAS VEGAS     NV | -15.77 |
| 05/14/15 | CHECKCARD 0513 TMOBILE HANDSET 800-937-8997 WA 24692165133000336170281 | -190.54 |
| 05/15/15 | CHECKCARD 0514 FSI*LV WATER DISTRICT 702-870-4194 NV 24692165134000551013330 | -24.51 |
| 05/20/15 | CHECKCARD 0519 DESERT SURGICAL ASSOCIA 702-3697152 NV 24755425139281394595751 | -30.00 |
| 05/20/15 | CHECKCARD 0519 WEST DERM BILLING 2 702-360-2100 NV 24231685140207567621918 | -25.00 |
| 05/20/15 | CHECKCARD 0519 DESERT SURGICAL ASSOCIA 702-3697152 NV 24755425139281394595744 | -30.00 |
| **Total ATM and debit card subtractions** | | **-$770.84** |

## Other subtractions

| Date | Description | Amount |
|---|---|---|
| 04/24/15 | KEEP THE CHANGE TRANSFER TO ACCT 6557 FOR 04/24/15 | -0.36 |
| 04/27/15 | KEEP THE CHANGE TRANSFER TO ACCT 6557 FOR 04/27/15 | -0.58 |
| 04/28/15 | KEEP THE CHANGE TRANSFER TO ACCT 6557 FOR 04/28/15 | -0.78 |
| 04/30/15 | KEEP THE CHANGE TRANSFER TO ACCT 6557 FOR 04/30/15 | -0.01 |
| 05/04/15 | CAPITAL ONE    DES:MOBILE PMT ID:512239809005777 INDN:9473492362MEDINAJAVIER CO ID:9279744980 WEB | -456.78 |
| 05/04/15 | CAPITAL ONE    DES:MOBILE PMT ID:512239809005778 INDN:7581502809MEDINAJAVIER CO ID:9279744980 WEB | -98.79 |
| 05/04/15 | METLIFE       DES:PAYMENT   ID:50001520802 INDN:JAVIER MEDINA     CO ID:9110000001 PPD | -66.51 |
| 05/04/15 | REPUBLICSERVICES DES:RSIBILLPAY ID:306200437060 INDN:JAVIER MEDINA     CO ID:7860843596 WEB | -42.63 |
| 05/04/15 | KEEP THE CHANGE TRANSFER TO ACCT 6557 FOR 05/04/15 | -0.25 |
| 05/05/15 | KEEP THE CHANGE TRANSFER TO ACCT 6557 FOR 05/05/15 | -0.23 |
| 05/11/15 | NAVI ED SERV PP DES:STUDNTLOAN ID:0000 INDN:MEDINA     CO ID:9102001101 PPD | -143.57 |
| 05/14/15 | Credit One Bank DES:Payment   ID:0000104688704 INDN:MEDINA,JAVIER     CO ID:XXXXXXXXX WEB | -20.29 |

*continued on the next page*

# Bank of America

MR JAVIER MEDINA   |   Account # ■■■■ 9567   |   April 23, 2015 to May 20, 2015

## Check images

**Account number:** ■■■■9567

Check number: 1322   |   Amount: $250.00



MR JAVIER MEDINA | Account # ▇▇▇▇9567 | May 21, 2015 to June 22, 2015

## Withdrawals and other subtractions

### ATM and debit card subtractions

| Date | Description | Amount |
|---|---|---|
| 05/22/15 | WM SUPERC Wal- 05/22 #000729259 PURCHASE WM SUPERC Wal-Mar LAS VEGAS NV | -43.62 |
| 05/26/15 | CHECKCARD 0525 NETFLIX.COM NETFLIX.COM CA 24692165145000759375751 RECURRING | -7.99 |
| 05/28/15 | CHECKCARD 0527 DTV*DIRECTV SERVICE 800-347-3288 CA 24692165147000692540287 RECURRING | -228.17 |
| 06/15/15 | CHECKCARD 0614 COX*LAS VEGAS COMM SV 702-383-4000 NV 24692165165000484334268 RECURRING | -163.98 |
| 06/16/15 | CHECKCARD 0615 FSI*LV WATER DISTRICT 702-870-4194 NV 24692165166000748491051 | -52.13 |
| 06/16/15 | CHECKCARD 0615 T-MOBILE.COM*PAYMENT 800-937-8997 WA 24692165166000999349016 | -194.13 |
| **Total ATM and debit card subtractions** | | **-$690.02** |

### Other subtractions

| Date | Description | Amount |
|---|---|---|
| 05/22/15 | KEEP THE CHANGE TRANSFER TO ACCT 6557 FOR 05/22/15 | -0.38 |
| 05/26/15 | KEEP THE CHANGE TRANSFER TO ACCT 6557 FOR 05/26/15 | -0.01 |
| 05/28/15 | KEEP THE CHANGE TRANSFER TO ACCT 6557 FOR 05/28/15 | -0.83 |
| 06/01/15 | METLIFE DES:PAYMENT ID:50001520802 INDN:JAVIER MEDINA CO ID:9110000001 PPD | -66.51 |
| 06/03/15 | CAPITAL ONE DES:MOBILE PMT ID:515339809252527 INDN:7581502809MEDINAJAVIER CO ID:9279744980 WEB | -137.79 |
| 06/09/15 | NAVI ED SERV PP DES:STUDNTLOAN ID:0000 INDN:MEDINA CO ID:9102001101 PPD | -143.57 |
| 06/15/15 | Online Banking transfer to Sav 6557 Confirmation# 2931279612 | -300.00 |
| 06/15/15 | Credit One Bank DES:Payment ID:0000107550106 INDN:MEDINA,JAVIER CO ID:XXXXXXXX WEB | -78.24 |
| 06/15/15 | KEEP THE CHANGE TRANSFER TO ACCT 6557 FOR 06/15/15 | -0.02 |
| 06/16/15 | SOUTHWEST GAS DES:WEB ID:2115649651007 INDN:MEDINA JAVIER CO ID:5880085720 WEB | -16.11 |
| 06/16/15 | REPUBLICSERVICES DES:RSIBILLPAY ID:306200437060 INDN:JAVIER MEDINA CO ID:7860843596 WEB | -3.58 |
| 06/16/15 | KEEP THE CHANGE TRANSFER TO ACCT 6557 FOR 06/16/15 | -1.74 |
| **Total other subtractions** | | **-$748.78** |

## Service fees

| Date | Transaction description | Amount |
|---|---|---|
| 06/22/15 | Monthly Maintenance Fee | -12.00 |
| **Total service fees** | | **-$12.00** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

MR JAVIER MEDINA   |   Account # ▮▮▮▮9567   |   June 23, 2015 to July 23, 2015

## Deposits and other additions - continued

| Date | Description | Amount |
|------|-------------|--------|
| 07/21/15 | Online Banking transfer from SAV 6557 Confirmation# 2850338945 | 25.00 |
| 07/23/15 | BKOFAMERICA ATM 07/23 #000008302 DEPOSIT PECOS BRANCH     LAS VEGAS    NV | 70.00 |
| **Total deposits and other additions** | | **$1,070.00** |

## Withdrawals and other subtractions

### ATM and debit card subtractions

| Date | Description | Amount |
|------|-------------|--------|
| 06/26/15 | CHECKCARD  0625 NETFLIX.COM NETFLIX.COM  CA 24692165176000605848474 RECURRING | -7.99 |
| 06/29/15 | CHECKCARD  0627 DTV*DIRECTV SERVICE 800-347-3288 CA 24692165178000511520116 RECURRING | -105.53 |
| 07/01/15 | CHECKCARD  0630 XOOM CORPORATION SAN FRANCISCOCA 24492155182027505683870 | -65.99 |
| 07/13/15 | SMITHS 8555 W.  07/12 #000305593 PURCHASE SMITHS 8555 W. SA  LAS VEGAS    NV | -31.33 |
| 07/14/15 | CHECKCARD  0714 PLAYSTATION SONYENTERT 800-345-7669 CA 24692165195000344920359 | -19.96 |
| 07/16/15 | CHECKCARD  0715 FSI*LV WATER DISTRICT 702-870-4194 NV 24692165196000922769490 | -57.15 |
| 07/17/15 | CHECKCARD  0715 CHUCK E       00009969 972-2585452  TX 24164075197892570014446 | -50.00 |
| 07/20/15 | CHECKCARD  0717 CHUCK E CHEESE  314 HENDERSON    NV 24431065198838000000122 | -137.19 |
| **Total ATM and debit card subtractions** | | **-$475.14** |

### Other subtractions

| Date | Description | Amount |
|------|-------------|--------|
| 06/26/15 | KEEP THE CHANGE TRANSFER TO ACCT 6557 FOR 06/26/15 | -0.01 |
| 06/29/15 | KEEP THE CHANGE TRANSFER TO ACCT 6557 FOR 06/29/15 | -0.47 |
| 07/01/15 | METLIFE      DES:PAYMENT   ID:50001520802 INDN:JAVIER MEDINA      CO ID:9110000001 PPD | -66.51 |
| 07/01/15 | KEEP THE CHANGE TRANSFER TO ACCT 6557 FOR 07/01/15 | -0.01 |
| 07/06/15 | CAPITAL ONE     DES:MOBILE PMT ID:518339809278865 INDN:9473492362MEDINAJAVIER CO ID:9279744980 WEB | -250.00 |
| 07/06/15 | CAPITAL ONE     DES:MOBILE PMT ID:518339809278864 INDN:7581502809MEDINAJAVIER CO ID:9279744980 WEB | -98.77 |
| 07/09/15 | NAVI  ED SERV PP DES:STUDNTLOAN ID:0000 INDN:MEDINA       CO ID:9102001101 PPD | -143.57 |
| 07/13/15 | KEEP THE CHANGE TRANSFER TO ACCT 6557 FOR 07/13/15 | -0.67 |
| 07/14/15 | Credit One Bank DES:Payment   ID:0000110483846 INDN:MEDINA,JAVIER      CO ID:XXXXXXXXX WEB | -10.00 |
| 07/14/15 | KEEP THE CHANGE TRANSFER TO ACCT 6557 FOR 07/14/15 | -0.04 |
| 07/16/15 | SOUTHWEST GAS   DES:WEB      ID:2115649651007 INDN:MEDINA      JAVIER CO ID:5880085720 WEB | -17.05 |

*continued on the next page*

## Deposits and other additions - continued

| Date | Description | | | Amount |
|---|---|---|---|---|
| 11/09/15 | BKOFAMERICA ATM 11/07 #000003546 DEPOSIT PECOS BRANCH | LAS VEGAS | NV | 150.00 |
| 11/13/15 | CARMINES LAS VEG DES:DIR DEP   ID:70525 INDN:MEDINA JAVIER | CO ID:1455361581 PPD | | 368.62 |
| 11/13/15 | BKOFAMERICA ATM 11/13 #000005430 DEPOSIT PECOS BRANCH | LAS VEGAS | NV | 200.00 |
| 11/18/15 | BKOFAMERICA ATM 11/17 #000006825 DEPOSIT PECOS BRANCH | LAS VEGAS | NV | 200.00 |
| **Total deposits and other additions** | | | | **$3,487.98** |

## Withdrawals and other subtractions

### ATM and debit card subtractions

| Date | Description | | | Amount |
|---|---|---|---|---|
| 10/26/15 | SMITHS 3850 E.  10/24 #000638374 PURCHASE SMITHS 3850 E. FL  LAS VEGAS | NV | | -40.00 |
| 10/26/15 | CHECKCARD  1025 NETFLIX.COM NETFLIX.COM  CA 24692165298000259765183 RECURRING | | | -7.99 |
| 10/26/15 | SAMSCLUB #8177  10/25 #000339598 PURCHASE SAMSCLUB #8177    LAS VEGAS | NV | | -269.82 |
| 10/29/15 | CHECKCARD  1028 PLAYSTATION SONYENTERT 800-345-7669 CA 24692165301000738269513 | | | -49.99 |
| 11/02/15 | Wal-Mart Super  10/31 #000422898 PURCHASE Wal-Mart Super Ce  LAS VEGAS | NV | | -46.42 |
| 11/04/15 | WM SUPERC Wal-  11/04 #000120783 PURCHASE WM SUPERC Wal-Mar  LAS VEGAS (SE NV | | | -78.63 |
| 11/05/15 | CHECKCARD  1104 DENNIS LAS VEGAS LAS VEGAS    NV 24493985309191571626507 | | | -51.02 |
| 11/05/15 | CHECKCARD  1104 DENNIS LAS VEGAS LAS VEGAS    NV 24493985309191571228718 | | | -30.81 |
| 11/06/15 | CHECKCARD  1105 PLAYSTATION SONYENTERT 800-345-7669 CA 24692165309000887939413 | | | -99.99 |
| 11/09/15 | R SMOKE SHOP &  11/08 #000204720 PURCHASE R SMOKE SHOP & TE  LAS VEGAS | NV | | -10.00 |
| 11/09/15 | SAMS CLUB SAM'  11/09 #000125714 PURCHASE SAMS CLUB SAM'S C  LAS VEGAS | NV | | -304.13 |
| 11/10/15 | BURLNGTON STOR  11/09 #000069948 PURCHASE BURLNGTON STORES2  LAS VEGAS | NV | | -83.17 |
| 11/10/15 | WM SUPERC Wal-  11/10 #000620859 PURCHASE WM SUPERC Wal-Mar  LAS VEGAS | NV | | -4.29 |
| 11/12/15 | SPROUTS FARMER  11/11 #000108672 PURCHASE SPROUTS FARMERS M  LAS VEGAS | NV | | -110.73 |
| 11/12/15 | WM SUPERC Wal-  11/11 #000925952 PURCHASE WM SUPERC Wal-Mar  LAS VEGAS | NV | | -33.40 |
| 11/12/15 | SMITHS 3850 E.  11/12 #000729273 PURCHASE SMITHS 3850 E. FL  LAS VEGAS | NV | | -20.09 |
| 11/16/15 | CHECKCARD  1113 TMOBILE HANDSET 800-937-8997 WA 24692165317000093058602 | | | -269.99 |
| 11/16/15 | CHECKCARD  1115 THECHILDRENSPLACE.COM 201-558-2683 NJ 24761975319083702471065 | | | -29.83 |
| 11/17/15 | CHECKCARD  1115 LITTLE CAESARS 1415 000 LAS VEGAS    NV 24445005320100412158308 | | | -14.05 |
| 11/19/15 | CHECKCARD  1118 FSI*LV WATER DISTRICT 702-870-4194 NV 24692165322000639989917 | | | -75.52 |
| 11/19/15 | CARDENAS MARKE  11/19 #000545366 PURCHASE CARDENAS MARKET #  LAS VEGAS | NV | | -69.49 |
| 11/19/15 | SMITHS 3850 E.  11/19 #000665115 PURCHASE SMITHS 3850 E. FL  LAS VEGAS | NV | | -53.31 |
| **Total ATM and debit card subtractions** | | | | **-$1,752.67** |

*continued on the next page*

## Deposits and other additions - continued

| Date | Description | | | Amount |
|------|-------------|---|---|-------:|
| 12/04/15 | BKOFAMERICA ATM 12/04 #000003143 DEPOSIT PECOS BRANCH | LAS VEGAS | NV | 105.00 |
| 12/07/15 | BKOFAMERICA ATM 12/05 #000007465 DEPOSIT PECOS BRANCH | LAS VEGAS | NV | 200.00 |
| 12/07/15 | BKOFAMERICA ATM 12/06 #000004001 DEPOSIT PECOS BRANCH | LAS VEGAS | NV | 130.00 |
| 12/10/15 | BKOFAMERICA ATM 12/09 #000005334 DEPOSIT PECOS BRANCH | LAS VEGAS | NV | 200.00 |
| 12/11/15 | CARMINES LAS VEG DES:DIR DEP   ID:70525  INDN:MEDINA JAVIER | CO ID:1455361581 PPD | | 367.02 |
| 12/14/15 | BKOFAMERICA ATM 12/12 #000001930 DEPOSIT PECOS BRANCH | LAS VEGAS | NV | 200.00 |
| 12/17/15 | BKOFAMERICA ATM 12/17 #000008139 DEPOSIT PECOS BRANCH | LAS VEGAS | NV | 30.00 |
| 12/18/15 | CARMINES LAS VEG DES:DIR DEP   ID:70525  INDN:MEDINA JAVIER | CO ID:1455361581 PPD | | 411.03 |
| 12/18/15 | BKOFAMERICA ATM 12/18 #000008542 DEPOSIT PECOS BRANCH | LAS VEGAS | NV | 200.00 |
| **Total deposits and other additions** | | | | **$4,304.04** |

## Withdrawals and other subtractions

### ATM and debit card subtractions

| Date | Description | | | Amount |
|------|-------------|---|---|-------:|
| 11/23/15 | CHECKCARD  1120 MINCIN LAW, PLLC 7023887185  NV 24431065324286646800025 | | | -100.00 |
| 11/23/15 | CHECKCARD  1121 JACK IN THE BOX #7201 LAS VEGAS   NV 24435655326091968001299 | | | -18.21 |
| 11/23/15 | ROSS STORES #1  11/21 #000314155 PURCHASE ROSS STORES #1726  LAS VEGAS | | NV | -42.08 |
| 11/23/15 | SKECHERS USA #  11/21 #000009876 PURCHASE SKECHERS USA #332  LAS VEGAS | | NV | -34.15 |
| 11/24/15 | SAMS CLUB SAM'  11/24 #000921862 PURCHASE SAMS CLUB SAM'S C  LAS VEGAS | | NV | -199.57 |
| 11/27/15 | CHECKCARD  1125 NETFLIX.COM NETFLIX.COM  CA 24692165329000462639384 RECURRING | | | -7.99 |
| 11/27/15 | CHECKCARD  1125 NYS NEVADA HENDERSON   NV 24431065330081773943322 | | | -95.00 |
| 11/30/15 | CHECKCARD  1128 THECHILDRENSPLACE.COM 201-558-2683 NJ 24761975332083707152051 | | | -92.72 |
| 11/30/15 | CHECKCARD  1129 XOOM CORPORATION SAN FRANCISCOCA 24492155334027271988476 | | | -86.99 |
| 12/03/15 | CHECKCARD  1202 DSW. 866-3797463  OH 24906415336021018043706 | | | -97.24 |
| 12/03/15 | CHECKCARD  1202 JCPENNEY.COM JCPENNEY.COM NV 24431065337832111106797 | | | -77.36 |
| 12/03/15 | CHECKCARD  1201 OLD NAVY ON-LINE 800-OLDNAVY  OH 24789305336043000869664 | | | -9.73 |
| 12/07/15 | COSTCO WHSE #0  12/06 #000501799 PURCHASE COSTCO WHSE #0673  HENDERSON | | NV | -89.34 |
| 12/08/15 | SMITHS 3850 E.  12/08 #000900738 PURCHASE SMITHS 3850 E. FL  LAS VEGAS | | NV | -38.77 |
| 12/09/15 | CHECKCARD  1207 CLEARVISION LAS VEGAS LAS VEGAS   NV 24498135342980029782045 | | | -40.00 |
| 12/10/15 | CHECKCARD  1208 OLD NAVY ON-LINE 800-OLDNAVY  OH 24789305343112801487413 | | | -44.22 |
| 12/11/15 | WAL-MART #1560  12/10 #000370013 PURCHASE WAL-MART #1560   LAS VEGAS | | NV | -147.83 |
| 12/11/15 | OLD NAVY US 57  12/11 #000680773 PURCHASE OLD NAVY US 5790  HENDERSON | | NV | -47.03 |
| 12/14/15 | BKOFAMERICA ATM 12/14 #000006997 WITHDRWL PECOS BRANCH    LAS VEGAS | | NV | -600.00 |
| 12/14/15 | SAMS CLUB SAM'  12/14 #000011098 PURCHASE SAMS CLUB SAM'S C  LAS VEGAS | | NV | -265.49 |

*continued on the next page*



March 19, 2014

Javier Medina
3330 E. University Avenue
Las Vegas, NV 89121-5139

███████████████████████

Dear Mr. Medina:

Your inquiry filed with the Consumer Financial Protection Bureau (CFPB) has been forwarded to the executive office of Bank of America for further review and investigation. As a customer advocate in the Office of the CEO and President, I welcome the opportunity to respond to your concerns.

Mr. Medina, we regret any difficulties you may have encountered as a result of this matter. We have reviewed your inquiry and appreciate this opportunity to respond.

Our records indicate that Bank of America issued six student loans to you from July 23, 2004 through July 19, 2007. However, shortly after disbursement, the loans were sold to National Collegiate Trust (NCT).

Here is the timeline for the origination, disbursement, and sale dates of each loan:

- PA00001 was issued in 2004, disbursed on July 23, 2004, and sold to NCT on October 28, 2004.
- PA00002 was issued in 2005, disbursed on May 16, 2005, and sold to NCT on June 9, 2005.
- PA00003 was issued in 2005, disbursed on August 29, 2005, and sold to NCT on October 12, 2005.
- PA00004 was issued in 2006, disbursed on April 12, 2006, and sold to NCT on September 28, 2006.
- PA00005 was issued in 2006, disbursed on June 21, 2006, and sold to NCT on September 28, 2006.
- PA00006 was issued in 2007, disbursed on July 19, 2007, and sold to NCT on September 20, 2007.

Regrettably, Bank of America does not have contact information for NCT. However, American Education Services (AES) was the servicing company for NCT, and you may contact them directly at 1.800.233.0557 for further information.

Mr. Medina, thank you for allowing me the opportunity to respond. If you should have additional questions regarding this matter, please contact me at the number listed below.

Sincerely,

Jasmine Arakel
Officer/ Customer Advocate
Office of the CEO and President
1.800.445.4542, extension 467002
C-3461549

cc: Consumer Financial Protection Bureau